# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| BUTTONWOOD GROUP | ) | Case No. 13-06894 |
| TRADING, LLC, | ) | |
| | ) | Hon. Eugene R. Wedoff |
| Debtor. | ) | |

## GENERAL STATEMENT, DISCLAIMER AND RESERVATION OF RIGHTS REGARDING DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Schedules and Statement") filed by Robert S. Rosenfeld, chapter 7 trustee ("Trustee") of Buttonwood Group Trading, LLC ("Debtor") in the United States Bankruptcy Court of the Northern District of Illinois, Eastern Division (the "Bankruptcy Court") were prepared by the Trustee pursuant to 11 U.S.C. § 521 and FED. R. BANKR. P. 1007(k) because of the Debtor's failure to prepare them. The Schedules and Statement, which are based upon the books and records of the Debtor that are available to the Trustee, have not been audited by independent auditors. The Debtor's financial records are in disarray and may be incomplete. Thus, the financial information provided in the Schedules and Statement are provided based on the best information available to the Trustee, the source of which was incomplete and untested. While the Trustee has made every reasonable effort to ensure that the Schedules and Statement are accurate and complete based on information that was available to him at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statement, and inadvertent errors or omissions may exist. Accordingly, the Schedules and Statement are subject to modification, amendment and supplementation as a matter of course at any time before the Debtor's case is closed pursuant to FED. R. BANKR. P. 1009. This General Statement, Disclaimer and Reservation of Rights Regarding Debtor's Schedules and Statement of Financial Affairs (the "Disclaimer") is incorporated by reference in, and comprises an integral part of, the Schedules and Statement, and should be referred to and considered in connection with any review of the Schedules and Statement.

Description of the Case and "As Of" Information Date. On February 22, 2013 ("Petition Date"), Newedge USA, LLC ("Newedge"), a creditor of the Debtor, commenced the above-captioned bankruptcy case by filing an involuntary bankruptcy petition under chapter 7 of title 11 of the United States Code (the "Bankruptcy Code") against the Debtor. Prior to the Petition Date, the Debtor had made a general assignment for the benefit of creditors under Illinois law. On April 10, 2013, the Bankruptcy Court entered an order for relief against the Debtor under chapter 7 of the Bankruptcy Code. On April 26, 2013, Andrew J. Maxwell was appointed interim chapter 7 trustee of the Debtor's bankruptcy estate (the "Estate"). On August 8, 2013, at the first meeting of creditors under § 341 of the Bankruptcy Code (the "341 Meeting"), counsel for the United States Trustee conducted a trustee election at the request of Newedge pursuant to § 702 of the Bankruptcy Code. The Trustee was elected permanent trustee of the Estate at the 341 Meeting.

Unless otherwise indicated, the information contained in the Schedules, including listed assets and liabilities, are as of the Petition Date.

Book Value. Except as otherwise indicated, each asset and liability of the Debtor reflected in the Schedules reflect the carrying value of the assets and liabilities as listed in the available books and records of the Debtor, and are not based upon any estimate of their current market values.

Schedule F. The claims listed in Schedule F arose or were incurred on various dates prior to the Petition Date. In certain instances, the date on which a claim arose is an open issue of fact. In most instances, it would be unduly burdensome for the Trustee to list the date on which the claim arose and, therefore, the Trustee does not list a date for each claim included in Schedule F.

Schedule G. While the Trustee has made reasonable efforts to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Trustee reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, letter and other documents, instruments and agreements which may not be listed therein, and to modify Schedule G.

In addition, certain of the agreements listed in Schedule G may be non-executory or secured financings. The Trustee reserves all of its rights to dispute or challenge the characterization of any agreements listed in Schedule G.

Causes of Action and SOFA #3. The Trustee has not attempted to set forth potential causes of action that the Estate may hold against third parties as assets in the Schedules and Statement. The Trustee continues to investigate potential causes of action. The Trustee reserves all of his rights with respect to any causes of action that the Estate may have, and neither this Disclaimer nor the Schedules and Statement shall be deemed a waiver of any such causes of action. The Trustee also continues to investigate (i) transfers made to or for the benefit of creditors within 90 days prior to the Petition Date and (ii) transfers made to or for the benefit of insider creditors within one year of the Petition Date, and he intends to supplement the Schedules and Statement accordingly once that investigation is completed.

Disputed, Contingent and/or Unliquidated Claims. Any failure to designate a claim on any of the Schedules as "disputed," "contingent," and/or "unliquidated" does not constitute an admission by the Trustee that such claim is not "disputed," "contingent," and/or "unliquidated." The Trustee reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules on any grounds including but not limited to amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," and/or "unliquidated."

B6A (Official Form 6A) (12/07)

.

In re   Buttonwood Group Trading, LLC                                    ,   Case No.   13-06894
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re  Buttonwood Group Trading, LLC                                    , Case No.   13-06894
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Cash  - Payroll Account XXXXX2900 Lakeside Bank 55 West Wacker Drive Chicago, IL  60601 | - | 1,015.90 |
| | | Cash - BGT Trust Chase Bank Account Number XXXXXXXXXXX1070 c/o High Ridge Partners, Inc. 140 S. Dearborn St. Ste 420 Chicago, IL 60603-5233 | - | 147,303.23 |
| | | Certificate of Deposit -XXXXXXXX0001 Lakeside Bank 55 West Wacker Drive Chicago, IL | - | 21,917.95 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >        170,237.08
(Total of this page)

  3   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,    Case No.    13-06894
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | COBRA Reimbursements and Miscellaneous Receivables | - | 9,608.73 |
| | | Receivable from the U.S. Treasury | - | 6,947.61 |
| | | Portions of Unused Retainer paid to Legal Counsel | - | 41,490.07 |
| | | Other COBRA Reimbursements | - | 689.16 |

Sub-Total >        58,735.57
(Total of this page)

Sheet    1    of    3    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                              ,      Case No.        13-06894
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | CME Group Inc. Membership Interest, consisting of 2 NYMEX seats and 1 COMEX seats | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Ciena Optical Gear - High Speed Fiber Optic Equipment. | - | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >          0.00
(Total of this page)

Sheet   2   of   3   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                              ,    Case No.    13-06894
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Substantially all other assets of the Debtor, sold via a Court Approved auction on 2/28/13, and listed on the attached Exhibit B-1.  Net proceeds to the Estate amounted to $181,125. | - | 181,125.00 |
| | | Miscellaneous Receipts Due | - | 408.00 |

|  | |
|---|---|
| Sub-Total > | 181,533.00 |
| (Total of this page) | |
| Total > | 410,505.65 |

Sheet  3  of  3  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    Buttonwood Group Trading, LLC                                        Case No.    13-06894
                                                                    ,
                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

  0    continuation sheets attached

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re    Buttonwood Group Trading, LLC                                    Case No.    13-06894
                                                                     ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC _____ ,    Case No. _____13-06894_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Adams, Chris 744 Covington Cir Crystal Lake, IL 60014 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 11,250.00 | Unknown Unknown |
| Account No. Bertucci, Paul 10901 S. Cook Ave Oak Lawn, IL 60453 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 4,391.66 | Unknown Unknown |
| Account No. Botts, Karl 5425 S. East View Park Chicago, IL 60615-5900 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown Unknown |
| Account No. Cachila, Nathan 4724 W. Pratt Lincolnwood, IL 60712 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown Unknown |
| Account No. Chan, (Eric) Lam Choi 635 W. Grace St. Apt# 910 Chicago, IL 60613 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown Unknown |

Sheet __1__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     15,641.66     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                           Case No.    13-06894
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.  Charlesworth, Ezekiel 235 W Van Buren Unit 2412 Chicago, IL 60607 | - | | | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |
| Account No.  Choi, Okjoo(Jennifer) 1300 Canyon Run Rd. Naperville, IL 60565 | - | | | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 2,500.00 | Unknown / Unknown |
| Account No.  Dalach, Paul 1923 WEST CHASE AVE Chicago, IL 60626 | - | | | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 4,875.00 | Unknown / Unknown |
| Account No.  Dugan, David 1830 S Telegraph Rd Lake Forest, IL 60045 | - | | | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 15,625.01 | Unknown / Unknown |
| Account No.  Dugan, Paul 1830 S Telegraph Rd Lake Forest, IL 60045 | - | | | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |

Sheet  2  of  18  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 23,000.01 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    , Case No.    13-06894
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Durham, Steve<br>1530 S. State Street<br>Apt. 16G<br>Chicago, IL 60605 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 4,333.33 | Unknown<br><br>Unknown |
| Account No.<br><br>Dziura, Mark<br>1508 W. Diversey<br>Chicago, IL 60614 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Faber, Christian<br>2014 North Sheffield Ave.<br>Apt#B2<br>Chicago, IL 60614 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 1,041.67 | Unknown<br><br>Unknown |
| Account No.<br><br>Frishberg, Ryan<br>235 W Van Buren<br>Until 2412<br>Chicago, IL 60607 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 5,729.16 | Unknown<br><br>Unknown |
| Account No.<br><br>Gandhi, Rajesh<br>1446 Washington St.<br>Apt#1<br>San Francisco, CA 94109 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 7,312.50 | Unknown<br><br>Unknown |

Sheet  3   of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| (Total of this page) | 18,416.66 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    , Case No.____13-06894_____
                                    **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gierymski, Igor<br>625 W Jackson Blvd<br>Apt. #509<br>Chicago, IL 60661 | | - | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | <br><br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Gill, Navreet<br>500 S. Clinton<br>Apt. #912<br>Chicago, IL 60607 | | - | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | <br><br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Gray, Gregory<br>1611 Whisper Glen Dr.<br>Plainfield, IL 60586 | | - | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | <br><br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Gunter, John<br>3844 Cleveland Ave.<br>Brookfield, IL 60513 | | - | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | <br><br><br>Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Harvey, Robert<br>2039 Kenilworth Ave.<br>Wilmette, IL 60091 | | - | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | <br><br><br>Unknown | Unknown<br><br>Unknown |

Sheet __4__ of __18__ continuation sheets attached to                     Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   Buttonwood Group Trading, LLC                                    ,   Case No.   13-06894
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Various | | | | | | |
| Heinz, James 39 E. Schiller Street Unit 1W Chicago, IL 60610 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Horn, Michael 315 Claremont Ct. Naperville, IL 60540 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Housman, Gary 200 Primrose Circle Chesterton, IN 46304 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 8,333.32 | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Huang, Shirley 607 Clover CT Naperville, IL 60540 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 5,625.00 | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Ifikhar, Adil 29w416 Butternut Ln Warrenville, IL 60555 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |

Sheet  5   of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       0.00
(Total of this page)   13,958.32       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                          ,    Case No.    13-06894
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jack, David 965 Geary St. #56 San Fransisco, CA 94109 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |
| Account No. Johnsen, Aleck 611 W. Barry #2W Chicago, IL 60567 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |
| Account No. Jun, Geng 2337 1/2 N Geneva Ter. APT #320 Chicago, IL 60614 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 5,833.34 | Unknown / Unknown |
| Account No. Jun, Geng 303 W. Concord Place Apt.1 Chicago, IL 60614 | - | | Various For Additional Notice Only | | | | Unknown | Unknown / Unknown |
| Account No. Kang, Justin 6635 Monticello Lincolnwood, IL 60712 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |

Sheet  6   of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 5,833.34 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    Case No.    13-06894
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| Kim, Doyeon(Jeremy) 360 E. South Water St. Apt #813 Chicago, IL 60601 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | Various | | | | | | |
| Knight, Chris 217 Brewer Rd., Danville, IL 61832 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | Various | | | | | | |
| Kulseth, Robert 3752 N Mozart Chicago, IL 60618 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown | |
| | | | | | | | 5,000.00 | | Unknown |
| Account No. | | | Various | | | | | | |
| Langley, Daniel 1945 N Lincoln Apt 3r Chicago, IL 60614 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |
| Account No. | | | Various | | | | | | |
| Laub, Jarred 235 W Van Buren Until 2412 Chicago, IL 60807 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown | |
| | | | | | | | Unknown | | Unknown |

Sheet  7   of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)    5,000.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                          ,     Case No.     13-06894
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Li, Yumin<br>625 W Madison St.<br>Chicago, IL 60661 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>McConville, Peter<br>1525 W Cullom<br>Unit #3<br>Chicago, IL 60613 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Meltzer, Michael<br>550 Meadow Rd.<br>Winnetka, IL 60093 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 3,125.00 | Unknown<br><br>Unknown |
| Account No.<br><br>Mendelsohn, Jeffrey<br>265 Coe Road<br>Clarendin Hills, IL 60514 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>Menslage, Mike<br>10739 S. Longwood Dr.<br>Chicago, IL 60643 | - | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown<br><br>Unknown |

Sheet __8__ of __18__ continuation sheets attached to         Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    3,125.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    Case No.    13-06894
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Various | | | | | | |
| Merrill, Christopher 805 Park Ave. Wilmette, IL 60091 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Meschke, Eric 1802 W. Melrose Chicago, IL 60657 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Morgan, Chris 820 E. Pine St. West Chicago, IL 60185 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Morgan, Thomas 626 Marquette Drive New Buffalo, MI 49117 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 6,000.00 | Unknown | Unknown |
| Account No. | | | | Various | | | | | | |
| Nallapareddy, Naveen 512 N. McClurg CT. # 1404 Chicago, IL 60611 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |

Sheet _9_ of _18_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,000.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                              ,        Case No.     13-06894
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>Nuriyev, Dmitriy<br>8 Garnet Ln,<br>Princeton Jct, NJ 08550 | - | | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | | Unknown |
| | | | | | | | | Unknown | | Unknown |
| Account No.<br><br>Pellijeff, Ollie<br>440 Davis Ct,<br>Apt. 2104<br>San Francisco, CA 94111 | - | | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 3,750.00 | | Unknown<br><br>Unknown |
| Account No.<br><br>Peterson, Ted<br>2128 W. Cortland St.<br>Chicago, IL 60647 | - | | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 12,750.00 | | Unknown<br><br>Unknown |
| Account No.<br><br>Pichowsky, Michael<br>1830 W 18th Street<br>Chicago, IL 60608 | - | | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | | Unknown<br><br>Unknown |
| Account No.<br><br>Rigtorp, Erik<br>Movagen 26<br>Djurno 78562<br>SWEDEN | - | | | Various<br><br>Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 3,645.60 | | Unknown<br><br>Unknown |

Sheet 10 of 18 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 20,145.60 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    Case No.    13-06894
_____,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | Various | | | | | |
| Roberts, Stewart 730 S. Clark Street, APT 803 Chicago, IL 60605 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 9,375.00 | Unknown / Unknown |
| Account No. | | | | Various | | | | | |
| Saverin, Matthew 2654 Valley Rd. Chesterfield, MO 63005 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |
| Account No. | | | | Various | | | | | |
| Schmidt, James 3835 N. Southport Ave #2 Chicago, IL 60613 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |
| Account No. | | | | Various | | | | | |
| Schrage, Jamie 3728 N. Kenmore Apt 3 Chicago, IL 60613 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |
| Account No. | | | | Various | | | | | |
| Seyferth, Sean 339 W. Webster Ave. #3 Chicago, IL 60614 | - | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown / Unknown |

Sheet  11  of  18  continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,375.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    , Case No.    13-06894
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Shaaban, Laith 2440 N. Lakeview 12d Chicago, IL 60614 | - | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 1,933.34 | Unknown | Unknown |
| Account No.  Shirley, Chris 127 Howe Ter., Barrington, IL 60010 | - | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No.  Smith III, Milton(Mack) 516 W. Aldine Ave Unit #2 Chicago, IL 60657 | - | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 2,500.00 | Unknown | Unknown |
| Account No.  Srinivasan, Siva 235 W. Van Buren Unit 2412 Chicago, IL 60607 | - | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 5,729.16 | Unknown | Unknown |
| Account No.  Szypura, William 28W731 Wagner CT Warrenville, IL 60555 | - | | Various  Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |

Sheet  12  of  18  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 10,162.50 — 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    , Case No.    13-06894
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| Tassone, Anthony 1911 S. State St. Unit # 2 Chicago, IL 60616 | - | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Taylor, Ulric 1833 W. Wellington Chicago, IL 60657 | - | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 6,250.00 | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Tiecher, Joe 1442 W. Briar Cliff Bolingbrook, IL 60490 | - | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 7,000.00 | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Tyurin, Eugene 100 S Forest Ave. Evanston, IL 60202 | - | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Veselica, Greg 1059 N 100e Chesterton, IN 46304 | - | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 8,333.33 | Unknown | Unknown |

Sheet  13  of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 21,583.33 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                              , Case No.    13-06894
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Viggiano, Anthony 564 Gregory Ave. A6 Weehawken, NJ 07086 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown 2,777.78 | Unknown Unknown |
| Account No. Viggiano, Bryan 1220 Hunter Circle Naperville, IL 60540 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown Unknown | Unknown Unknown |
| Account No. Voss, Matt 4036 Forest Avenue Western Springs, IL 60558 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown 3,750.00 | Unknown Unknown |
| Account No. Walsh, Patrick 231 Eastern Ave. Clarendon Hills, IL 60514 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown Unknown | Unknown Unknown |
| Account No. Wan, Li 2801 S king Dr. Apt# 1606 Chicago, IL 60616 | - | | Various Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown Unknown | Unknown Unknown |

Sheet  14  of  18  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal ..... 0.00
(Total of this page) ..... 6,527.78    0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,    Case No. _____ 13-06894 _____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| Wang, (Demi) Dongxue 235 W Van Buren St. Apt 3003 Chicago, IL 60607 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | 3,750.00 | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Ward Barry 2744 N. Marshfiled Ave. Chicago, IL 60614 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Water, Bryan 2700 Double Eagle Lane Apt. N Valparaiso, IN 46383 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Waters, Dustin 6625 S Lakewinds Blvd Knox, IN 46534 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Wood, Myron 37 S. Kensington Ave. La Grange, IL 60525 | | - | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | Unknown | Unknown | Unknown |

Sheet __15__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,750.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    Case No.    13-06894
                                                  ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Various | | | | | |
| Wu, Andrew 726 W. Melrose Ave. Apt #2 Chicago, IL 60667 | - | | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Various | | | | | |
| Yin, Panrong 800 Elgin Rd. Apt #510 Evanston, IL 60201 | - | | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Various | | | | | |
| Zambuto, John 15932 Crimson Dr Lockport, IL 60441 | - | | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown |
| | | | | | | | | | 5,208.33 | Unknown |
| Account No. | | | | | Various | | | | | |
| Zhang, Yan 151 N. Michigan Ave. #2218 Chicago, IL 60601 | - | | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Various | | | | | |
| Zhu, ( Peter ) Pensye 551 Hinman Avenue #E1 Evanston, IL 60602 | - | | | | Estimated Unpaid Vacation Wages earned < 180 Days Prior to Petition Date. | | | | | Unknown |
| | | | | | | | | | 6,333.33 | Unknown |

Sheet  16  of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 11,541.66 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,    Case No.    13-06894
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxx-xxxxxxxx1000 | | | 2012 | | | | | | |
| CA Francise Tax Board P.O. Box 942857 Sacramento, CA 94257-2021 | - | | Franchise Taxes | | | X | 1,102.29 | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Chicago Dept. of Revenue 121 N. LaSalle St. Room 107 Chicago, IL 60602-1202 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| IL Dept of Employment Security 33 S. State Street, 10th Floor Bankruptcy Unit Chicago, IL 60603 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Illinois Department of Revenue 100 W. Randolph St. Ste 7400 Bankruptcy Unit Chicago, IL 60601 | - | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Various | | | | | | |
| Internal Revenue Service Kansas City, MO 64999 | - | | | | | | Unknown | Unknown | Unknown |

Sheet 17 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
0.00
1,102.29    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    Buttonwood Group Trading, LLC                                    , Case No.    13-06894
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Various | | | | | |
| IRS-CSC PO Box 145566 Stop 813G Cincinnati, OH 45214 | - | | | | | | | Unknown | Unknown  Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  18   of  18   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 0.00    0.00 |
| | Total | 0.00 |
| | (Report on Summary of Schedules) | 175,163.15    0.00 |

B6F (Official Form 6F) (12/07)

In re   Buttonwood Group Trading, LLC                                              ,   Case No.   13-06894
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxxxx1249<br><br>233 S. Wacker LLC<br>P.O. Box 3085<br>Hicksville, NY 11802-3085 | | - | | | Various<br>Real Property Lease | | | | Unknown |
| Account No. xxxxxx3957<br><br>Access One<br>820 West Jackson Blvd.<br>6th Floor<br>Chicago, IL 60607 | | - | | | Various<br>Trade Vendor | | | | 404.72 |
| Account No. Buttonwood Group Trading. LLC<br><br>ADP Inc.<br>100 N. Stanton<br>El Paso, TX 79901 | | - | | | Various<br>Trade Vendor | | | | Unknown |
| Account No.<br><br>Agorametrica Ltd. - S. Skouras<br>Era House 11<br>2 Diagorou St. 1096<br>CYPRUS | | - | | | Various<br>Software License Agreement | | | | Unknown |
| | | | | | Subtotal<br>(Total of this page) | | | | 404.72 |

  20   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,        Case No. ___13-06894_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>Alex Gerasev - Quanterra Advisors LLC<br>1524 S. Sangamon Street<br>Suite 806<br>Chicago, IL 60608 | - | | | Various<br>Trader Compensation | | | | Unknown |
| Account No.<br><br>Alpari<br>14 Wall Street<br>Suite 8B<br>New York, NY 10005 | - | | | Various<br>Trade Vendor | | | | Unknown |
| Account No.<br><br>AlphaLab, LLC<br>23 Elmwood Dr.<br>Livingston, NJ 07039 | | | | Various<br>Trade Vendor | | | | 87,075.00 |
| Account No.<br><br>Atlas Commodities<br>4203 Montros Blvd<br>Suite 650<br>Houston, TX 77006 | - | | | Various<br>Trade Vendor | | | | 10,525.13 |
| Account No. x.xxxx3E+11<br><br>BaFin<br>Bundesanstalt Fur Graurheindor<br>Str. 108, Bonn 53117<br>GERMANY | - | | | Various<br>Trade Vendor | | | | 325.00 |

Sheet no. __1___ of _20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,925.13

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC
_____,                    Case No. _____13-06894_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. BUTN<br><br>BATS<br>8050 Marshall Drive<br>Suite 120<br>Lenexa, KS 66214-1585 | - | | | Various<br>Trade Vendor | | | | 2,000.00 |
| Account No.<br><br>BLM<br>2020-B N. Clevelan Ave.<br>Chicago, IL 00060-6014 | - | | | Various<br>Trade Vendor | | | | 13,500.00 |
| Account No. xxxx2049<br><br>Bloomberg<br>731 Lexington Ave.<br>New York, NY 10022 | - | | | Various<br>Trade Vendor | | | | 21,418.00 |
| Account No. xxxx0075<br><br>Bloomberg<br>731 Lexington Ave.<br>New York, NY 10022 | - | | | Various<br>Trade Vendor | | | | 1,605.00 |
| Account No. xxxx9705<br><br>Bloomberg<br>731 Lexington Ave.<br>New York, NY 10022 | - | | | Various<br>Trade Vendor | | | | 736.79 |

Sheet no. _2_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               39,259.79

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                              ,    Case No.      13-06894
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Blue Cross Blue Shield<br>25550 Network Place<br>Chicago, IL 60673-1255 | - | | | Various<br>Health Insurance | | | | Unknown |
| Account No.<br><br>BTIG, LLC<br>600 Montgomery Street<br>6th Floor<br>San Francisco, CA 94111 | - | | | Various<br>Trade Vendor | | | | 1,680.00 |
| Account No.<br><br>Carlton Senior Appt<br>33 King William Street<br>London EC4R 9AS<br>UK | - | | | Various<br>Trade Vendor | | | | 30,000.00 |
| Account No.  xxx6570<br><br>CDW Direct<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60030 | - | | | Various<br>Trade Vendor | | | | 13,080.77 |
| Account No.  xxxxxxx # 3280<br><br>Chicago Board Options Exchange<br>400 S. LaSalle<br>Chicago, IL 60605-1023 | - | | | Various<br>Trade Vendor | | | | 2,000.00 |

Sheet no.   3    of   20    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,760.77

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,        Case No.        13-06894
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxx # x3389 | | | | Various Trade Vendor | | | | |
| Ciena Communications, Inc 1201 Winterson Road Attn: David Escobar Linthicum, MD 21090 | - | | | | | | | Unknown |
| Account No. xxxx000X | | | | Various Trade Vendor | | | | |
| Citi Cross 130 Cheshire Lane Suite 202 Minnetonka, MN 55305 | - | | | | | | | 79,980.48 |
| Account No. B110 | | | | Various Trade Vendor | | | | |
| Coffee Unlimited 1408 S. Clinton Chicago, IL 60607 | - | | | | | | | 2,211.28 |
| Account No. xxxxxxxxx0001 | | | | Various Trade Vendor | | | | |
| Cogent P.O. Box 791087 Baltimore, MD 21279-1087 | - | | | | | | | Unknown |
| Account No. xxxx-xx-xxx-xxx7225 | | | | Various Trade Vendor | | | | |
| Comcast P.O. Box 3002 Southeastern, PA 19398-3002 | - | | | | | | | 829.48 |

Sheet no.   4   of   20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    83,021.24

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC                                    ,     Case No.    13-06894
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxx9011<br><br>ComEd<br>P.O. Box 6111<br>Carol Stream, IL 60197-6111 | - | | Various<br>Trade Vendor | | | | Unknown |
| Account No. x7154<br><br>CQG<br>1050 17th Street<br>Suite 2000<br>Denver, CO 80265 | - | | Various<br>Trade Vendor | | | | 28,652.07 |
| Account No.<br><br>Currenex<br>P.O. Box 5123<br>Boston, MA 02206 | - | | Various<br>Trade Vendor | | | | 22,218.80 |
| Account No.<br><br>DCO Inv. Mgmt/ David Oosterban<br>936 Taft Road<br>Hinsdale, IL 60251 | - | | Various<br>Trader Compensation | | | | Unknown |
| Account No.<br><br>DCO Investment Management<br>309 N. Burdick<br>Suite 201<br>Kalamazoo, MI 49007 | - | | Various | | | | 0.00 |

Sheet no.  5    of  20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,870.87

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,    Case No. ____13-06894____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx9841 | | - | | Various Trade Vendor | | | | |
| Dearborn Life Insurance 36788 Eagle Way Chicago, IL 60678-1367 | | | | | | | | 457.25 |
| Account No. | | - | | Various Insurance | | | | |
| Dearborn National 36788 Eagle Way Chicago, IL 60678-1367 | | | | | | | | Unknown |
| Account No. xxx8771 | | - | | Various Trade Vendor | | | | |
| Deutsche Borse  ( EURO 900 ) 60485 Frankfurt/Main GERMANY | | | | | | | | 1,170.00 |
| Account No. N058 | | - | | Various Trade Vendor | | | | |
| Direct Edge 545 Washington Blvd. Jersey City, NJ 07310 | | | | | | | | 6,485.00 |
| Account No. | | - | | Various Trade Vendor | | | | |
| EBS Service Company Ltd. Lavaterstiosse 40 Zurich CH-8002 SWITZERLAND | | | | | | | | Unknown |

Sheet no. __6__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    8,112.25

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC                                   ,   Case No. ___13-06894___
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Buttonwood  Elysium Attn: Andrew Siciliano 38 Parsonage Road Greenwich, CT 06830 | - | | | Various Trade Vendor | | | | 2,545.14 |
| Account No.  Erturk Ozbek Revocable Living Trust 2052 N. Kenmore Ave. Chicago, IL 60614 | - | | | Various Note Payable | | | | 43,601.37 |
| Account No. xxx8771,  xxxxx xx : xGTCH  Eurex Frankfurt ( EURO 500 ) Frankfurt/Main 60485 GERMANY | - | | | Various Trade Vendor | | | | 1,260.00 |
| Account No. xxxx-xxxxon00  Futures International, LLC 88 Pine St. 15th Floor New York, NY 10005 | - | | | Various Trade Vendor | | | | 1,260.00 |
| Account No. x2153  FXall 909 Third Avenue, 10th Floor New York, NY 10022 | - | | | Various Trade Vendor | | | | 6,114.29 |

Sheet no. _7___ of _20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        54,780.80

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                              ,     Case No.    13-06894
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trader Compensation | | | | |
| Greg Ingrassia 1523 West Henderson Chicago, IL 60657 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Various Trade Vendor | | | | |
| Guava Tech VAR 141 W. Jackson Blvd. Suite 850 Chicago, IL 60604 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Various Trade Vendor | | | | |
| GuavaTech Inc. 141 W. Jackson Blvd. Suite 850 Chicago, IL 60604 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. | | | | Various Note Payable | | | | |
| Helix Ventures LLC c/o Mallah Furman 1001 Brickell Bay Dr. Ste 1400 Miami, FL 33131 | - | | | | | | | |
| | | | | | | | | 1,809,456.76 |
| Account No. | | | | Various Assignee/Professional Fees | | | | |
| High Ridge Partners Inc. 140 S. Dearborn, Ste. 420 Attn: Patrick Cavanaugh Chicago, IL 60603 | - | | | | | | | |
| | | | | | | | | Unknown |

Sheet no.  8   of  20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,809,456.76

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC                                    ,          Case No.      13-06894
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxTONW<br><br>Hotspot FX LLC<br>P.O. Box 29069<br>New York, NY 10087-9069 | - | | Various<br>Trade Vendor | | | | 3,331.01 |
| Account No.<br><br>Hun Derivative Strategies<br>315 Summit Avenue<br>San Rafael, CA 94901 | - | | Various<br>Trade Debt | | | | Unknown |
| Account No.<br><br>Hun Investments LLC<br>315 Summit Ave.<br>San Rafael, CA 94901 | - | | Various<br>Note Payable | | | | 54,501.73 |
| Account No.<br><br>Hun Investments LLC<br>2014 N. Dayton St.<br>Attn: Mr. David Nuelle<br>Chicago, IL 60614-4310 | - | | Various<br>Former Member | | | | Unknown |
| Account No. ODIN Group<br><br>ICAP<br>P.O. Box 30961<br>New York, NY 10087-0961 | - | | Various<br>Trade Vendor | | | | 29,716.33 |

Sheet no.  9   of  20   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,549.07

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,    Case No.    13-06894
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 848B  ICAP  P.O. Box 30961  New York, NY 10087-0961 | - | | | Various  Trade Vendor | | | | 9,637.08 |
| Account No. ODIN Group London  ICAP  P.O. Box 30961  New York, NY 10087-0961 | - | | | Various  Trade Vendor | | | | 0.00 |
| Account No.  ICAP  P.O. Box 30961  New York, NY 10087-0961 | - | | | Various  Trade Vendor | | | | 0.00 |
| Account No.  ICAP Energy  9931 Corporate Campus Dr.  Suite 3000  Louisville, KY 40223 | - | | | Various  Trade Vendor | | | | 65,177.24 |
| Account No. x-749B  ICAP//EBS Services Company Limited  P.O. Box 7247-7608  Philadelphia, PA 19170-7608 | - | | | Various  Trade Vendor | | | | 85,000.00 |

Sheet no. _10_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

159,814.32

B6F (Official Form 6F) (12/07) - Cont.

In re  Buttonwood Group Trading, LLC _____,    Case No. ___13-06894___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 848B<br><br>ICAP//EBS Services Company Limited<br>P.O. Box 7247-7608<br>Philadelphia, PA 19170-7608 | - | | Various<br>Trade Vendor | | | | 1,919.55 |
| Account No.<br><br>ICARUS RESEARCH Ltd. - Sanceta<br>Suite 2, International House<br>Naxxar Rd. San Gwann SGN 9032<br>MALTA | - | | Various<br>Trader Compensation/Consultancy Fee. | | | | Unknown |
| Account No. 6677<br><br>ICE<br>P.O. Box  935278<br>Atlanta, GA 31193-5278 | - | | Various<br>Trade Vendor | | | | 3,700.00 |
| Account No.  8550<br><br>ICE<br>P.O. Box  935278<br>Atlanta, GA 31193-5278 | - | | Various<br>Trade Vendor | | | | 1,200.00 |
| Account No. xxxxxx-0000<br><br>IT Savvy<br>313 S. Rowhlwing Rd.<br>Addison, IL 60101 | - | | Various<br>Trade Vendor | | | | 4,380.65 |

Sheet no. __11__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,200.20

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC _____,    Case No. ___13-06894_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Vendor | | | | |
| ITG Derivatives 601 S. LaSalle Suite 300 Chicago, IL 60605 | - | | | | | | | 209.39 |
| Account No. | | | | Various Trade Vendor | | | | |
| IVG Energy LTD 20 East Greenway Plaza Suite 400 Houston, TX 77046 | - | | | | | | | 85,135.76 |
| Account No. | | | | Various Trade Vendor | | | | |
| Kroeschell 3222 N. Kennicott Avenue Arlington Heights, IL 60004 | - | | | | | | | 324.00 |
| Account No. | | | | Various Legal Services | | | | |
| Law Offices of Ian D. Wagreich 53 West Jackson Suite 1305 Chicago, IL 60604 | - | | | | | | | 33.56 |
| Account No. | | | | Various Real Property Lease | | | | |
| Marquette Partners 801 W. Adams St. Suite 500 Chicago, IL 60607 | - | | | | | | | Unknown |

Sheet no. _12_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,702.71

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC _____,    Case No. ___13-06894_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Matt O'Connell - Scenery Station<br>6/15-19 Mears Avenue<br>Randwick NSW 2031<br>AUSTRALIA | - | | | Various<br>Trader Compensation | | | | Unknown |
| Account No.<br><br>Morgan Stanley& Co. Inc.<br>1633 Broadway<br>26th Floor<br>New York, NY 10019 | - | | | Various<br>Trade Vendor | | | | Unknown |
| Account No. xxxxx4745<br><br>Nasdaq<br>805 King Farm Blvd<br>Rockville, MD 20850 | - | | | Various<br>Trade Vendor | | | | 25,158.21 |
| Account No. MSTBUTGU<br><br>Newedge FX<br>10 Bishops Squiare<br>London E1 6EG<br>UK | - | | | Various<br>Trade Vendor | | | | Unknown |
| Account No. MSTBUTGU<br><br>Newedge FX<br>10 Bishops Squiare<br>London E1 6EG<br>UK | - | | | Various<br>Trade Vendor | | | | Unknown |

Sheet no. __13__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,158.21

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                              ,    Case No. _____13-06894_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Newedge Japan Inc. <br> 10 Bishops Squiare <br> London E1 6EG <br> UK | - | | | Various <br> Trade Vendor | | | | Unknown |
| Account No. <br><br> NewEdge, USA LLC <br> 550 W. Jackson Blvd. <br> Ste. 400 <br> Chicago, IL 60661 | - | | | Various <br> Trade Vendor | | | | Unknown |
| Account No. <br><br> Nomura Securities International <br> 200 Liberty Street <br> New York, NY 10281 | - | | | Various <br> Trade Vendor | | | | Unknown |
| Account No. <br><br> Nyenburgh Holing B.V., Tontine Group <br> Rooseveltlaan 106-1 <br> Amsterdam 1078NN <br> NETHERLANDS | - | | | Various <br> Trader Compensation | | | | Unknown |
| Account No. xx3792 <br><br> NYSE Group <br> P.O. Box #223695 <br> Pittsburgh, PA 15251-2695 | - | | | Various <br> Trade Vendor | | | | 5,885.00 |

Sheet no. _14_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,885.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,    Case No.    13-06894
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx9467<br><br>NYSE Group<br>P.O. Box #223695<br>Pittsburgh, PA 15251-2695 | - | | | Various<br>Trade Vendor | | | | 5,767.25 |
| Account No.<br><br>OceanConnect/BiofuelsConnect, LLC<br>44 South Broadway<br>Suite 601<br>White Plains, NY 10601 | - | | | Various<br>Trade Vendor | | | | 4,697.50 |
| Account No.<br><br>Olle Pellijeff<br>440 Davis Ct.<br>Apt. 2104<br>San Francisco, CA 94111 | - | | | Various<br>Note Payable | | | | 54,501.73 |
| Account No.<br><br>Options Price Reporting<br>400 South LaSalle<br>Chicago, IL 60605 | - | | | Various<br>Trade Vendor | | | | Unknown |
| Account No. xxxxxx6635<br><br>Personnel Concepts<br>P.O. Box 5750<br>Carol Stream, IL 60197-5750 | - | | | Various<br>Trade Vendor | | | | 5.95 |

Sheet no. __15__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

64,972.43

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC                                        ,          Case No.    13-06894
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Real Property Lease | | | | |
| Pioneer Investments Management, Inc 60 State Street 13th Floor Boston, MA 02109-1820 | - | | | | | | | Unknown |
| Account No. | | | | Various Insurance | | | | |
| QBE PO Box 3109 Milwaukee, WI 53201-1309 | - | | | | | | | Unknown |
| Account No. xxxx-xxxxx08-01 | | | | Various Trade Vendor | | | | |
| RCN PO Box 11816 Newark, NJ 07101-8116 | - | | | | | | | 251.43 |
| Account No. 1786 | | | | Various Trade Vendor | | | | |
| Realticks P.O. Box 13205 Newark, NJ 07101-3200 | - | | | | | | | 1,884.23 |
| Account No. xxxx0141 | | | | Various Trade Vendor | | | | |
| RTS 311 South Wacker Drive Suite 980 Chicago, IL 60606 | - | | | | | | | 99,250.00 |

| | | |
|---|---|---|
| Sheet no. _16_ of _20_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 101,385.66 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC
_____,      Case No. ____13-06894_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan and Juraska, CPAs <br> 141 West Jackson Blvd. <br> Chicago, IL 60604 | - | | Various <br> Professional fees - Audit and Tax | | | | Unknown |
| Account No. <br><br> SCB & Associates LLC <br> 71 S Wacker Drive <br> Chicago, IL 60606 | - | | Various <br> Trade Vendor | | | | 3,202.50 |
| Account No. <br><br> SCB Derivatives LLC <br> 233 Broadway <br> Suite 2705 <br> New York, NY 10279 | - | | Various <br> Trade Vendor | | | | 47,960.26 |
| Account No. <br><br> Sergey Yepifanov <br> 26 Ossulton Way <br> London, N2ODS <br> UK | - | | Various <br> Trader Compensation | | | | Unknown |
| Account No. KCM-BW NE <br><br> SpiderRock EXS <br> 111 West Jackson Blvd <br> Suite 1210 <br> Chicago, IL 60604 | - | | Various <br> Trade Vendor | | | | 400.00 |

Sheet no. _17_ of _20_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,562.76

B6F (Official Form 6F) (12/07) - Cont.

In re    Buttonwood Group Trading, LLC                                    ,     Case No. ___13-06894___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | Various Legal Services | | | | |
| Thompson & Coburn, LLP 55 East Monroe Street 37th Floor Chicago, IL 60603 | | | | | | | | Unknown |
| Account No.  x-xxxx5313 | | - | | Various Trade Vendor | | | | |
| Thomson Reuters P.O. Box 415983 Boston, MA 02241 | | | | | | | | 49,052.50 |
| Account No.  x-xxxx5313 | | - | | Various Trade Vendor | | | | |
| Thomson Reuters P.O. Box 415983 Boston, MA 02241 | | | | | | | | Unknown |
| Account No.  x-xxxx7140 | | - | | Various Trade Vendor | | | | |
| Thomson Reuters P.O. Box 415983 Boston, MA 02241 | | | | | | | | 26,605.52 |
| Account No. | | - | | Various Professional Fees to Assignee | | | | |
| Tishler & Wald, LTD. 200 S. Wacher Drive Ste. 3000 Chicago, IL 60606 | | | | | | | | Unknown |

Sheet no. __18__ of __20__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,658.02

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC                          ,   Case No.    13-06894
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trader Compensation | | | | |
| Tontine Trading House B.V. Beursplein 5 Amsterdam 1012JW NETHERLANDS | - | | | | | | Unknown |
| Account No. | | | Various Insurance | | | | |
| Travelers 900 Watervliet-Shaker Road Suite 220 Albany, NY 12205 | - | | | | | | Unknown |
| Account No. | | | Various Trade Vendor | | | | |
| Triad 30 S. Wacker Dr., Ste. 1600 Attn: Tim Clark Chicago, IL 60606 | - | | | | | | Unknown |
| Account No. | | | Various Trade Vendor | | | | |
| Tullett Prebon Financial Services LLC 101 Hudson St. Jersey City, NJ 07302-3908 | - | | | | | | 435.00 |
| Account No. | | | Various Trade Vendor | | | | |
| UBS Securities LLC 1285 Avenue of the Americas New York, NY 10019 | - | | | | | | Unknown |

Sheet no.  19  of  20  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

435.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Buttonwood Group Trading, LLC                                          ,        Case No.     13-06894
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx3918 | | | | Various Trade Vendor | | | | |
| Verizon Data Services P.O. Box 371355 Pittsburgh, PA 15250-7355 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

| | |
|---|---|
| Sheet no. _20_ of _20_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)  0.00 |
| | Total (Report on Summary of Schedules)  2,859,915.71 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    Buttonwood Group Trading, LLC              ,    Case No.   13-06894

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Agorametrica Ltd. - S. Skouras<br>Era House 11<br>2 Diagorou St. 1096<br>CYPRUS | Software License and Earnout Agreement commenced on June 17, 2012, through June 17, 2013, subject to auto renewal or termination with 30 day notice thereafter. |
| Marquette Partners<br>801 W. Adams St.<br>Suite 500<br>Chicago, IL 60607 | Real Property Lease |
| Pioneer Investments Management, Inc<br>60 State Street<br>13th Floor<br>Boston, MA 02109-1820 | Real Property Sub-lease - Willis Tower |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re     Buttonwood Group Trading, LLC                                      ,     Case No. _____13-06894_____
_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

_____ 0

_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    Buttonwood Group Trading, LLC                                  Case No.    13-06894

                                                    Debtor(s)          Chapter    7


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the Chapter 7 Trustee of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___50___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date    February 12, 2014              Signature    /s/ Robert S. Rosenfeld

                                                    Robert S. Rosenfeld
                                                    Chapter 7 Trustee


*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.