**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| **In re:** | ) | |
| | ) | **Case No. 13 B 06894** |
| **BUTTONWOOD GROUP TRADING, LLC,** | ) | |
| | ) | **Chapter 7** |
| **Debtor.** | ) | |

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER GRANTING APPLICATION OF KAYE SCHOLER, SPECIAL COUNSEL FOR TRUSTEE, FOR ALLOWANCE OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | **$473,398.50** | TOTAL COSTS REQUESTED: | **$22,876.66** |
| TOTAL FEES REDUCED: | **$24,168.10** | TOTAL COSTS REDUCED: | **$7,568.86** |
| TOTAL FEES ALLOWED: | **$449,230.40** | TOTAL COSTS ALLOWED: | **$15,307.80** |

**TOTAL FEES AND COSTS ALLOWED: $464,538.20**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(1) Improper Allocation of Professional Resources**

The Court denies the allowance in part of compensation for the following task since a professional with a lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R. 293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill. 1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced practitioner).

**(2) Unreasonable Time**

The Court denies the allowance in part of compensation for the following task since the professional or paraprofessional expended an unreasonable amount of time on this task in light of the nature of the task, the experience and knowledge of the professional performing the task, and the amount of time previously expended by the professional or another on the task. *In re Pettibone,* 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman,* 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (same).

As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone*

*Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir. 1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

**(3) Reimbursement Limited to Actual, Necessary Expenses**

The Court denies the allowance of reimbursement for expenses that were not actually and necessarily incurred by the applicant. *See* 11 U.S.C. §§ 330(a)(1)(B) & 331. The fee application fails to demonstrate that the requested expenses for photocopies or facsimiles (or both) were actual out-of-pocket disbursements and that the quoted rates were necessary in light of prevailing (and lower) commercial rates. In the absence of such proof, the Court will allow reimbursement of photocopy expenses at a rate of $.10 per page in accordance with prevailing commercial rates and will not allow expenses for facsimiles.

**(4) Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(5) Duplication of Services**

The Court denies the allowance of compensation for services that duplicate those of another professional or paraprofessional. *See* 11 U.S.C. § 330(a)(4)(A)(i). Reduction in fees is warranted if multiple attorneys from the same firm appear in court on a motion or argument or for a conference, unless counsel adequately demonstrates that each attorney present contributed in some meaningful way. *In re Pettibone*, 74 B.R. 293, 307 (Bankr. N.D. Ill. 1987) ("A debtor's estate should not bear the burden of duplication of services. If found in the record, such duplication shall be disallowed by the court as unnecessary."). It is also an accepted principle that generally no more than one attorney may bill for time spent in an intra-office conference or meeting absent an adequate explanation. *See In re Adventist Living Ctrs., Inc.*, 137 B.R. 701, 716 (Bankr. N.D. Ill. 1991); *In re Pettibone*, 74 B.R. at 303.

**(6) Meal Expenses**

The Court denies the allowance of reimbursement of this meal expense. *In re Covent Guardian Corp.*, 103 B.R. 937, 942 (Bankr. N.D. Ill. 1989) ("[I]t is highly unlikely that counsel could prove that the meal expenses were reasonably necessary for the proper representation of the debtor . . . If the attorney were not working on the case, he would still have to eat. Accordingly, the Court finds that, except in very limited circumstances, local meals are not reasonably necessary for the proper representation of the client.").

**(7) Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11) Overhead Costs are Non-Compensable**

The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re*

*Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

**(12) Clerical Work Not Compensable**

The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated: June 10, 2015

Eugene R. Wedoff
United States Bankruptcy Judge

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 17647778 | 7 | 03039 Stamato, Anthony | 1/10/2014 | B | 0.40 | 326.00 | -326.00 |
| | | (4) Work on open items for avoidance transfer litigation. | | | | | |
| 17650094 | 7 | 03039 Stamato, Anthony | 1/17/2014 | B | 0.30 | 244.50 | |
| | | Work on outline of issues for document review/production for litigation assessment. | | | | | |
| 22290877 | 8 | 10251 Hampton, Neal R | 1/17/2014 | B | 0.80 | 576.00 | -57.60 |
| | | (7) Rreviewed responses regarding preference demands; telephone conference with M. Ross regarding same. | | | | | |
| 22305257 | 7 | 10251 Hampton, Neal R | 1/30/2014 | B | 1.10 | 792.00 | -79.20 |
| | | (7) Responded to emails from recipients of preference demand letters; communications with other recipients; telephone conference with M. Ross regarding same. | | | | | |
| 22313246 | 9 | 01989 Primoff, Madlyn Gleich | 2/11/2014 | B | 0.30 | 298.50 | |
| | | Telephone conference with Trustee regarding possible antitrust issue. | | | | | |
| 17651248 | 9 | 03039 Stamato, Anthony | 2/11/2014 | B | 0.20 | 163.00 | |
| | | Telephone conference with M. Primoff re issue relating to inquiry raised to Trustee by Buttonwood principals. | | | | | |
| 17651249 | 9 | 03039 Stamato, Anthony | 2/11/2014 | B | 0.20 | 163.00 | |
| | | Notes to file re call with M. Primoff. | | | | | |
| 17651479 | 9 | 03039 Stamato, Anthony | 2/12/2014 | B | 0.10 | 81.50 | |
| | | Review email correspondence from Trustee re issue raised by Buttonwood principals. | | | | | |
| 17651480 | 9 | 03039 Stamato, Anthony | 2/12/2014 | B | 0.30 | 244.50 | |
| | | Telephone conference with M. Primoff re issue raised by Buttonwood principals and analysis of next steps, areas for further inquiry. | | | | | |
| 17651626 | 9 | 03039 Stamato, Anthony | 2/14/2014 | B | 0.20 | 163.00 | |
| | | Email correspondence with M. Primoff re issues raised by Buttonwood principals. | | | | | |
| 22328394 | 8 | 01989 Primoff, Madlyn Gleich | 2/24/2014 | B | 1.00 | 995.00 | |
| | | Telephone conference with Trustee and Debtor's former personnel regarding potential claim for spiking the market. | | | | | |
| 22363505 | 6 | 10251 Hampton, Neal R | 3/5/2014 | B | 1.70 | 1,224.00 | |
| | | Telephone conference with M. Ross (0.3); researched applicable statutes of limitation (1.0); drafted email regarding same (0.4). | | | | | |
| 22348977 | 6 | 01989 Primoff, Madlyn Gleich | 3/11/2014 | B | 0.30 | 298.50 | |
| | | Attention to statutes of limitation for avoidance actions. | | | | | |
| 17657064 | 5 | 03039 Stamato, Anthony | 4/4/2014 | B | 0.30 | 244.50 | |
| | | Work on outline of materials for call with M. Ross at RSR re litigation issues. | | | | | |
| 22395560 | 7 | 01989 Primoff, Madlyn Gleich | 4/29/2014 | B | 0.50 | 497.50 | |
| | | Email correspondence with Trustee regarding status of insolvency analysis and potential avoidance claims; conferred with N. Hampton regarding same. | | | | | |
| 22729027 | 5 | 01989 Primoff, Madlyn Gleich | 9/4/2014 | B | 1.00 | 995.00 | |
| | | Telephone conference with Trustee and RSR Consulting and N. Hampton regarding potential preference and fraudulent transfer claims. | | | | | |
| 22729028 | 5 | 01989 Primoff, Madlyn Gleich | 9/4/2014 | B | 1.00 | 995.00 | |
| | | Reviewed and analyzed spreadsheets showing payments that are potential preferences and fraudulent transfers. | | | | | |

-462.80

| Uno | Act Count | Client/Matter/Date/Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22729031 | 5 | 01989 Primoff, Madlyn Gleich | 9/4/2014 | B | 1.00 | 995.00 |
| | | Analyzed Illinois statutory provisions with respect to preference and fraudulent transfers to determine whether we can pursue claims under Illinois law that are not subject to attack under Bankruptcy Code. | | | | |
| 22729032 | 5 | 01989 Primoff, Madlyn Gleich | 9/4/2014 | B | 1.50 | 1,492.50 |
| | | Attention to issues with respect to complaints to be filed seeking to avoid preferences and fraudulent transfers. | | | | |
| 22729034 | 5 | 01989 Primoff, Madlyn Gleich | 9/4/2014 | B | 0.70 | 696.50 |
| | | Conferred with N. Hampton regarding statutory provisions in support of preferences and fraudulent transfers, form of complaint, insiders and related issues. | | | | |
| 22747936 | 5 | 10251 Hampton, Neal R | 9/4/2014 | B | 0.60 | 417.60 |
| | | Telephone conference with M. Primoff, R. Rosenfeld, M. Ross, and G. Jacobs regarding potential avoidance actions. | | | | |
| 22748426 | 5 | 10251 Hampton, Neal R | 9/5/2014 | B | 0.30 | 180.00 |
| | | Office conference with M. Primoff regarding draft complaint. | | | | |
| 17673656 | 5 | 10391 Schmanski, Kathryn L | 9/5/2014 | B | 0.60 | 468.00 |
| | | Confer with N. Hampton re local rule requirements for adversary proceedings; legal research re same. | | | | |
| 22730016 | 5 | 01989 Primoff, Madlyn Gleich | 9/8/2014 | B | 0.50 | 497.50 |
| | | Attention to local Bankruptcy Rule 7020-1; conferred with N. Hampton regarding same and regarding implication for defendants. | | | | |
| 17673660 | 5 | 10391 Schmanski, Kathryn L | 9/8/2014 | B | 0.20 | 156.00 |
| | | Confer with N. Hampton re commencing adversary proceedings and results of legal research. | | | | |
| 22730018 | 5 | 01989 Primoff, Madlyn Gleich | 9/9/2014 | B | 0.50 | 497.50 |
| | | Reviewed issues with respect to Guava Tech sale and lien. | | | | |
| 22735443 | 5 | 10251 Hampton, Neal R | 9/11/2014 | B | 1.10 | 792.00 |
| | | Drafted form complaint for preference actions. | | | | |
| 22735451 | 5 | 10251 Hampton, Neal R | 9/18/2014 | B | 0.30 | 216.00 |
| | | Telephone conference with M. Ross. | | | | |
| 22756781 | 7 | 01989 Primoff, Madlyn Gleich | 10/1/2014 | B | 3.00 | 2,985.00 |
| | | Reviewed and commented on template for draft complaint. | | | | |
| 22756782 | 7 | 01989 Primoff, Madlyn Gleich | 10/1/2014 | B | 1.00 | 995.00 |
| | | Reviewed statutory predicates for claims. | | | | |
| 22756788 | 7 | 01989 Primoff, Madlyn Gleich | 10/1/2014 | B | 0.20 | 199.00 |
| | | Emails with Trustee regarding draft complaints. | | | | |
| 22756791 | 7 | 01989 Primoff, Madlyn Gleich | 10/1/2014 | B | 0.50 | 497.50 |
| | | Directed N. Hampton to prepare chart that shows each defendant, cause of action, amount sought, payment dates and other related information. | | | | |
| 22783573 | 7 | 10251 Hampton, Neal R | 10/1/2014 | B | 0.80 | 576.00 |
| | | Prepared summary chart regarding avoidance actions. | | | | |
| 17676501 | 7 | 10391 Schmanski, Kathryn L | 10/1/2014 | B | 0.60 | 468.00 |
| | | Confer with M. Primoff and N. Hampton re potential preference and avoidance actions; review, analyze information related to same. | | | | |

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper / Description | Work Date | | Billed Hrs | Billed Amt | (handwritten) |
|---|---|---|---|---|---|---|---|
| 22756901 | 7 | 01989 Primoff, Madlyn Gleich | 10/2/2014 | B | 0.50 | 497.50 | |
| | | Reviewed and analyzed chart prepared by N. Hampton regarding summary of avoidance actions. | | | | | |
| 22756905 | 7 | 01989 Primoff, Madlyn Gleich | 10/2/2014 | B | 0.20 | 199.00 | |
| | | Commented on summary of avoidance actions chart prepared by N. Hampton. | | | | | |
| 22756913 | 7 | 01989 Primoff, Madlyn Gleich | 10/2/2014 | B | 4.00 | 3,980.00 | |
| | | Reviewed, commented and redrafted complaint/ template. | | | | | |
| 22757018 | 7 | 01989 Primoff, Madlyn Gleich | 10/2/2014 | B | 0.50 | 497.50 | |
| | | Analyzed issues with respect to parties that may be named in complaints. | | | | | |
| 22783604 | 7 | 10251 Hampton, Neal R | 10/2/2014 | B | 1.20 | 864.00 | |
| | | Prepared summary chart regarding avoidance actions (0.5); revised template complaint (0.7). | | | | | |
| 17676542 | 7 | 10391 Schmanski, Kathryn L | 10/2/2014 | B | 1.70 | 1,326.00 | |
| | | Review, analyze chart of potential avoidance actions (.15); legal research re standards and rules applicable to same (1.20); confer with M. Primoff and N. Hampton re same (.10); review draft complaints in connection with same (.20). | | | | | |
| 17673925 | 7 | 01610 Anderson, Kenneth J | 10/3/2014 | B | 1.30 | 292.50 | -29.25 |
| | | (5) (7) Multiple conferences with K. Schmanski and N. Hampton re: adversary complaint filings and begin reviewing procedures and rules for same. | | | | | |
| 22756919 | 7 | 01989 Primoff, Madlyn Gleich | 10/3/2014 | B | 1.00 | 995.00 | |
| | | Telephone conference with N. Hampton and K. Schmanski regarding issues with regard to avoidance actions. | | | | | |
| 22756920 | 7 | 01989 Primoff, Madlyn Gleich | 10/3/2014 | B | 2.50 | 2,487.50 | |
| | | Reviewed and commented on revised Complaint. | | | | | |
| 22756924 | 7 | 01989 Primoff, Madlyn Gleich | 10/3/2014 | B | 0.50 | 497.50 | -107.50 |
| | | (1) Reviewed issues with regard to local rules, including service and filing. | | | | | |
| 22756926 | 7 | 01989 Primoff, Madlyn Gleich | 10/3/2014 | B | 0.30 | 298.50 | -298.50 |
| | | (5) Conferred with N. Hampton regarding revisions to draft Complaint and transmitted to Trustee and RSR for review. | | | | | |
| 22783618 | 7 | 10251 Hampton, Neal R | 10/3/2014 | B | 2.10 | 1,512.00 | |
| | | Revised template complaint for avoidance actions (1.5); office conference with M. Primoff regarding same (0.6). | | | | | |
| 17676559 | 7 | 10391 Schmanski, Kathryn L | 10/3/2014 | B | 0.50 | 390.00 | -390.00 |
| | | (5) Confer with M. Primoff and N. Hampton re potential avoidance actions. | | | | | |
| 17676560 | 7 | 10391 Schmanski, Kathryn L | 10/3/2014 | B | 0.50 | 390.00 | |
| | | Legal research re standards and rules applicable to potential avoidance actions; review materials re same. | | | | | |
| 22756945 | 7 | 01989 Primoff, Madlyn Gleich | 10/7/2014 | B | 0.50 | 497.50 | |
| | | Conferred with K. Schmanski regarding unlawful dividend statute under IL law and ability to assert claims thereunder. | | | | | |
| 22756952 | 7 | 01989 Primoff, Madlyn Gleich | 10/7/2014 | B | 0.50 | 497.50 | -107.50 |
| | | (1) Attention to Buttonwood as Delaware or Illinois company and reviewed corporate documents regarding same. | | | | | |
| 22756957 | 7 | 01989 Primoff, Madlyn Gleich | 10/7/2014 | B | 1.00 | 995.00 | -995.00 |
| | | (4) Attention to Delaware statute law fraudulent conveyance statutes. | | | | | |

-1927.75

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22756961 | 7 | 01989 Primoff, Madlyn Gleich | 10/7/2014 | B | 0.50 | 497.50 |
| | | Conferred with N. Hampton regarding Delaware fraudulent conveyance statutes law and regarding choice of law issues for complaint. | | | | |
| 22756962 | 7 | 01989 Primoff, Madlyn Gleich | 10/7/2014 | B | 0.50 | 497.50 |
| | | Reviewed and analyzed list of issues in advance of telephone conference with Trustee on Thursday. | | | | |
| 17676574 | 7 | 10391 Schmanski, Kathryn L | 10/7/2014 | B | 2.50 | 1,950.00 |
| | | Legal research re unlawful dividends; confer with M. Primoff and N. Hampton re same. | | | | |
| 22764289 | 7 | 01989 Primoff, Madlyn Gleich | 10/8/2014 | B | 2.00 | 1,990.00 |
| | | Analyzed unlawful dividend issues under Delaware law and Illinois law. | | | | |
| 22783625 | 7 | 10251 Hampton, Neal R | 10/8/2014 | B | 1.80 | 1,296.00 |
| | | Revised template complaint for avoidance actions. | | | | |
| 17676580 | 7 | 10391 Schmanski, Kathryn L | 10/8/2014 | B | 1.40 | 1,092.00 |
| | | Legal research re status of debtor and manager (1.0); review, revise issues list (0.2); review, analyze revised complaint template for avoidance actions (0.1); confer with N. Hampton re same (0.1). | | | | |
| 22764295 | 7 | 01989 Primoff, Madlyn Gleich | 10/9/2014 | B | 1.50 | 1,492.50 |
| | | Reviewed and commented on N. Hampton's revised draft complaint. | | | | |
| 22764304 | 7 | 01989 Primoff, Madlyn Gleich | 10/9/2014 | B | 0.50 | 497.50 |
| | | Reviewed M. Ross' comments on revised complaint. | | | | |
| 22764310 | 7 | 01989 Primoff, Madlyn Gleich | 10/9/2014 | B | 1.00 | 995.00 |
| | | Telephone conference with Trustee, RSR and N. Hampton and K. Schmanski regarding complaints. | | | | |
| 22764314 | 7 | 01989 Primoff, Madlyn Gleich | 10/9/2014 | B | 0.50 | 497.50 |
| | | Followed up with N. Hampton and K. Schmanski regarding necessary revisions to Complaints. | | | | |
| 17676591 | 7 | 10391 Schmanski, Kathryn L | 10/9/2014 | B | 0.70 | 546.00 |
| | | Legal research re status of debtor and manager; confer with K. Anderson and N. Hampton re same. | | | | |
| 17676593 | 7 | (5) 10391 Schmanski, Kathryn L | 10/9/2014 | B | 1.00 | 780.00 -780.00 |
| | | Telephone conference with trustee, financial advisors, M. Primoff and N. Hampton re investigation into avoidance actions. | | | | |
| 22764393 | 7 | 01989 Primoff, Madlyn Gleich | 10/10/2014 | B | 1.00 | 995.00 |
| | | Reviewed and commented on revised draft template complaint. | | | | |
| 17676600 | 7 | 10391 Schmanski, Kathryn L | 10/13/2014 | B | 0.40 | 312.00 |
| | | Confer with A. Stamato re Guavatech investigation and potential avoidance actions. | | | | |
| 17676603 | 7 | 10391 Schmanski, Kathryn L | 10/14/2014 | B | 0.30 | 234.00 |
| | | Review, analyze chart summary of potential avoidance actions and confer with N. Hampton re same. | | | | |
| 22768212 | 7 | 01989 Primoff, Madlyn Gleich | 10/15/2014 | B | 0.30 | 298.50 |
| | | Conferred with N. Hampton regarding unlawful distributions under Delaware and Illinois laws. | | | | |
| 22768215 | 7 | 01989 Primoff, Madlyn Gleich | 10/15/2014 | B | 0.30 | 298.50 |
| | | Drafted email to Trustee and M. Ross regarding claims for unlawful distributions. | | | | |

-780.00

Run: 4/14/2015 4:35 PM
CMSOpen

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 7
Matter Currency: USD
Param Set:

| Client/Matter/Date/Timekeeper Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22768218 | 7 | 01989 Primoff, Madlyn Gleich | 10/15/2014 | B | 0.30 | 298.50 | |
| | | Telephone conference with Trustee regarding claims for unlawful distribution and regarding insurance. | | | | | |
| 22768220 | 7 | 01989 Primoff, Madlyn Gleich | 10/15/2014 | B | 0.10 | 99.50 | |
| | | Emails with Trustee and M. Ross regarding insurance coverage. | | | | | |
| 22768229 | 7 | 01989 Primoff, Madlyn Gleich | 10/15/2014 | B | 0.50 | 497.50 | |
| | | Conferred with N. Hampton regarding need to review operating agreement and to identify board members and officers; emails with Trustee and RSR regarding same. | | | | | |
| 17676610 | 7 | 10391 Schmanski, Kathryn L | 10/15/2014 | B | 0.40 | 312.00 | |
| | | Confer with N. Hampton and review correspondence from M. Primoff re unlawful distributions law and review chart of potential avoidance actions in connection with same. | | | | | |
| 22768270 | 7 | 01989 Primoff, Madlyn Gleich | 10/16/2014 | B | 2.00 | 1,990.00 | |
| | | Analyzed potential claims to be filed against directors, officers and managers. | | | | | |
| 22768271 | 7 | 01989 Primoff, Madlyn Gleich | 10/16/2014 | B | 0.20 | 199.00 | |
| | | Emailed Trustee regarding potential claims to be filed against directors, officers and managers and regarding Rule 2004 exams. | | | | | |
| 22768274 | 7 | 01989 Primoff, Madlyn Gleich | 10/16/2014 | B | 0.30 | 298.50 | |
| | | Emails with Trustee and others regarding assets potentially recoverable. | | | | | |
| 22783787 | 7 | 10251 Hampton, Neal R | 10/16/2014 | B | 0.30 | 216.00 | -216.00 |
| | | (5) Office conference with H. Martin regarding research into insiders. | | | | | |
| 22761296 | 7 | 11147 Martin, Holly | 10/16/2014 | B | 2.50 | 962.50 | |
| | | Met with N. Hampton to discuss Buttonwood research question (0.3); researched case law regarding whether an employee is considered an insider for purposes of section 547 and 548 (2.2). | | | | | |
| 22768279 | 7 | 01989 Primoff, Madlyn Gleich | 10/17/2014 | B | 4.50 | 4,477.50 | -481.50 |
| | | (i) Worked on template complaint and, in connection therewith, reviewed statutory predicates under Illinois law and Delaware law. | | | | | |
| 17676625 | 7 | 10391 Schmanski, Kathryn L | 10/17/2014 | B | 0.70 | 546.00 | |
| | | Review draft complaint and correspondence with M. Primoff, N. Hampton and trustee re same; review summary of investigations into potential avoidance actions in connection with same. | | | | | |
| 22762364 | 7 | 11147 Martin, Holly | 10/17/2014 | B | 0.80 | 308.00 | |
| | | Met with N. Hampton to discuss research assignment; continued research into whether employees are considered insiders under 547 and 548. | | | | | |
| 22772607 | 7 | 01989 Primoff, Madlyn Gleich | 10/20/2014 | B | 0.50 | 497.50 | |
| | | Reviewed revised spreadsheet from M. Ross with Defendant information. | | | | | |
| 17676627 | 7 | 10391 Schmanski, Kathryn L | 10/20/2014 | B | 0.90 | 702.00 | |
| | | Review revised summaries of trustee's investigations; correspond with N. Hampton and M. Primoff re same. | | | | | |
| 22763979 | 7 | 11147 Martin, Holly | 10/20/2014 | B | 3.70 | 1,424.50 | |
| | | Researched the standard for determining whether an employee counts as an insider for the purposes of sections 547 and 548. | | | | | |
| 22772657 | 7 | 01989 Primoff, Madlyn Gleich | 10/21/2014 | B | 0.20 | 199.00 | |
| | | Email correspondence with K. Schmanski regarding Buttonwood Corp., the Manager. | | | | | |
| 22772659 | 7 | 01989 Primoff, Madlyn Gleich | 10/21/2014 | B | 1.00 | 995.00 | |
| | | Reviewed and analyzed LLC agreement. | | | | | |

-697.50

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22772663 | 7 | 01989 Primoff, Madlyn Gleich | 10/21/2014 | B | 0.30 | 298.50 |
| | | Reviewed statutes with respect to Manager managed LLC. | | | | |
| 17676632 | 7 | 10391 Schmanski, Kathryn L | 10/21/2014 | B | 0.40 | 312.00 |
| | | Review debtor's operating agreement; legal research re same; confer with M. Primoff and N. Hampton re same. | | | | |
| 17675127 | 7 | 01610 Anderson, Kenneth J | 10/22/2014 | B | 0.50 | 112.50 |
| | | Research corporate status of debtor entities; draft emails to K. Schmanski re: same. | | | | |
| 22772798 | 14 | 01989 Primoff, Madlyn Gleich | 10/22/2014 | B | 1.00 | 995.00 |
| | | Telephone conference with Trustee, RSR, N. Hampton and K. Schmanski regarding Rule 2004 exams, next steps on complaints and related matters. | | | | |
| 22772799 | 7 | 01989 Primoff, Madlyn Gleich | 10/22/2014 | B | 1.00 | 995.00 |
| | | Continued to focus on operating agreement. | | | | |
| 22772808 | 7 | 01989 Primoff, Madlyn Gleich | 10/22/2014 | B | 0.20 | 199.00 |
| | | Email trustee regarding obligations of dissolved company regarding Rule 2004 request. | | | | |
| 22772814 | 7 | 01989 Primoff, Madlyn Gleich | 10/22/2014 | B | 0.20 | 199.00 |
| | | Reviewed local rules regarding Rule 2004 requests. | | | | |
| 22779547 | 8 | 01989 Primoff, Madlyn Gleich | 10/22/2014 | B | 0.30 | 298.50 |
| | | Reviewed information on Buttonwood Group, Inc.. (Manager). | | | | |
| 17676637 | 7 | 10391 Schmanski, Kathryn L | 10/22/2014 | B | 0.50 | 390.00 -53.00 |
| | | (1) Legal research re status of debtor's manager. | | | | |
| 17676640 | 7 | 10391 Schmanski, Kathryn L | 10/22/2014 | B | 1.40 | 1,092.00 |
| | | Revise task list re potential avoidance actions (.2); legal research re discovery request standards and status of debtor's manager (1.2). (1) -120.00 | | | | |
| 17675272 | 7 | 01610 Anderson, Kenneth J | 10/23/2014 | B | 2.50 | 562.50 |
| | | Further research on corporate status of debtor and manager in DE and IL (1.0); calls to CSC re: same (.2); confer with K. Schmanski re: corporate filings and request certified copies of same (.2); confer with K. Schmanski re: Rule 2004 motions (.2); review local rules re: same (.3); obtain precedence of same and forward to K. Schmanski (.6). | | | | |
| 22963389 | 4 | 01610 Anderson, Kenneth J | 10/24/2014 | B | 0.60 | 135.00 |
| | | Follow up calls and emails to CSC re: status of corporate search; review same and draft emails to K. Schmanski. | | | | |
| 22777792 | 7 | 01989 Primoff, Madlyn Gleich | 10/24/2014 | B | 0.20 | 199.00 |
| | | Conferred with K. Schmanski regarding dissolution of Illinois manager. | | | | |
| 22777785 | 7 | 01989 Primoff, Madlyn Gleich | 10/24/2014 | B | 0.50 | 497.50 |
| | | Reviewed LLC Agreement. | | | | |
| 22777788 | 7 | 01989 Primoff, Madlyn Gleich | 10/24/2014 | B | 0.30 | 298.50 |
| | | Reviewed corporate documents for manager. | | | | |
| 17676648 | 7 | 10391 Schmanski, Kathryn L | 10/24/2014 | B | 0.40 | 312.00 |
| | | Correspond with M. Primoff, K. Anderson and N. Hampton re legal research into status of debtor's manager and receipt of discovery requests. | | | | |
| 17676320 | 7 | 01610 Anderson, Kenneth J | 10/27/2014 | B | 0.30 | 67.50 |
| | | Request supplemental corporate filings re: manager information and forward same to K. Schmanski. | | | | |

-173.00

Run: 4/14/2015 4:35 PM
CMSOpen

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY
Page 9
Matter Currency: USD
Param Set:

| Client/Matter/Date/Timekeeper Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22777810 | 7 | 01989 Primoff, Madlyn Gleich | 10/27/2014 | B | 0.20 | 199.00 | -199.00 |
| | | (4) Attention to directors and officers of corp. manager. | | | | | |
| 22777815 | 7 | 01989 Primoff, Madlyn Gleich | 10/27/2014 | B | 0.40 | 398.00 | -398.00 |
| | | (4) Attention to merger of Buttonwood entities and emails with K. Schmanski regarding same based on review of corporate documents. | | | | | |
| 17676649 | 7 | 10391 Schmanski, Kathryn L | 10/27/2014 | B | 2.00 | 1,560.00 | |
| | | Correspond with M. Primoff and N. Hampton re results of legal research into debtor's manager's status; review, analyze documents received from co-counsel. | | | | | |
| 22794839 | 9 | 01989 Primoff, Madlyn Gleich | 11/5/2014 | B | 1.00 | 995.00 | |
| | | Reviewed and analyzed chart prepared by RSR with respect to fraudulent transfer and preference claims to be pursued. | | | | | |
| 22794840 | 9 | 01989 Primoff, Madlyn Gleich | 11/5/2014 | B | 0.50 | 497.50 | |
| | | Prepared list of questions and issues regarding potential preference claims to be pursued with respect to fraudulent transfer. | | | | | |
| 22794844 | 9 | 01989 Primoff, Madlyn Gleich | 11/6/2014 | B | 0.50 | 497.50 | |
| | | Analyzed note payable claims and whether this is affirmative recovery. | | | | | |
| 22794845 | 9 | 01989 Primoff, Madlyn Gleich | 11/6/2014 | B | 0.30 | 298.50 | |
| | | Analyzed whether Trustee should set threshold amounts to pursue and analyzed chart regarding same. | | | | | |
| 22794846 | 9 | 01989 Primoff, Madlyn Gleich | 11/6/2014 | B | 0.30 | 298.50 | |
| | | Analyzed chart concerning missing information for employees. | | | | | |
| 22794847 | 9 | 01989 Primoff, Madlyn Gleich | 11/6/2014 | B | 0.30 | 298.50 | |
| | | Drafted note to Trustee and RSR concerning remaining issues. | | | | | |
| 22794848 | 9 | 01989 Primoff, Madlyn Gleich | 11/6/2014 | B | 0.30 | 298.50 | |
| | | Email correspondence with Trustee and M. Ross regarding remaining issues. | | | | | |
| 22794849 | 9 | 01989 Primoff, Madlyn Gleich | 11/6/2014 | B | 0.30 | 298.50 | |
| | | Analyzed potential statutes of limitations issue. | | | | | |
| 17678515 | 9 | 10391 Schmanski, Kathryn L | 11/6/2014 | B | 0.80 | 624.00 | -62.40 |
| | | (7) Review correspondence from R. Rosenfeld, N. Hampton and M. Primoff re litigation strategy and claims recovery; review, analyze chart re same; confer with N. Hampton re same. | | | | | |
| 22800847 | 9 | 01989 Primoff, Madlyn Gleich | 11/10/2014 | B | 1.00 | 995.00 | |
| | | Analysis of whether claims to avoid notes must be dealt with as Section 546(a) avoidance actions or can be dealt with in objections to claims process. | | | | | |
| 22800848 | 9 | 01989 Primoff, Madlyn Gleich | 11/10/2014 | B | 0.30 | 298.50 | |
| | | Email correspondence with K. Schmanski concerning research regarding whether claims to avoid notes must be dealt with as Section 546(a) avoidance actions or can be dealt with in objections to claims process, particularly in N.D., Ill. and with regard to statute of limitations. | | | | | |
| 22800849 | 9 | 01989 Primoff, Madlyn Gleich | 11/10/2014 | B | 0.30 | 298.50 | |
| | | Analysis of Section 108 issue in response to N. Hampton's question. | | | | | |
| 22800850 | 9 | 01989 Primoff, Madlyn Gleich | 11/10/2014 | B | 0.30 | 298.50 | |
| | | Reviewed and revised demand letter prepared by N. Hampton. | | | | | |
| 22800851 | 9 | 01989 Primoff, Madlyn Gleich | 11/10/2014 | B | 0.20 | 199.00 | -199.00 |
| | | (4) Attention to issue of principal and interest paid on avoidance notes payable. | | | | | |

-858.40

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 17678536 | 9 | 10391 Schmanski, Kathryn L | 11/10/2014 | B | 2.40 | 1,872.00 | |
| | | Correspond with Primoff and Hampton re potential preference and avoidance actions and various aspects of same; confer re litigation strategies (.8); legal research re same (1.6). | | | | | |
| 17677261 | 9 | 01610 Anderson, Kenneth J | 11/11/2014 | B | 2.50 | 562.50 | |
| | | Prepare for and participate in conference call with K. Schmanski and N. Hampton re: preparation of adversary complaints (.8); review summary chart and complaint template (.5); begin preparation of same (.5); calls with process servers re: service of subpoenas (.3); prepare materials for K. Schmanski for hearing (.4). | | | | | |
| 22800860 | 9 | 01989 Primoff, Madlyn Gleich | 11/11/2014 | B | 0.20 | 199.00 | |
| | | Conferred with N. Hampton regarding checklist of issues. | | | | | |
| 22800861 | 9 | 01989 Primoff, Madlyn Gleich | 11/11/2014 | B | 0.20 | 199.00 | |
| | | Reviewed and commented on checklist of issues. | | | | | |
| 22800862 | 9 | 01989 Primoff, Madlyn Gleich | 11/11/2014 | B | 0.20 | 199.00 | |
| | | Conferred with N. Hampton regarding Thompson Coburn Rule 2004. | | | | | |
| 22814199 | 9 | 10251 Hampton, Neal R | 11/11/2014 | B | 0.80 | 576.00 | -576.00 |
| | | (5) Telephone conference with K. Schmanski regarding complaint and related research issues. | | | | | |
| 17678539 | 9 | 10391 Schmanski, Kathryn L | 11/11/2014 | B | 0.80 | 624.00 | |
| | | Telephone conference with Hampton and Anderson re draft complaints for avoidance actions; confer with Anderson re same. | | | | | |
| 17678541 | 9 | 10391 Schmanski, Kathryn L | 11/11/2014 | B | 0.80 | 624.00 | |
| | | Correspond with Primoff and Hampton re litigation strategies and open items. | | | | | |
| 22800867 | 9 | 01989 Primoff, Madlyn Gleich | 11/12/2014 | B | 1.00 | 995.00 | |
| | | Analysis of whether avoidance of notes may proceed by objection to claim, and conferred with K. Schmanski regarding same. | | | | | |
| 17678552 | 9 | 10391 Schmanski, Kathryn L | 11/12/2014 | B | 3.00 | 2,340.00 | |
| | | Legal research and analysis re litigation strategy for potential avoidance actions and claims reconciliation process. | | | | | |
| 17678553 | 9 | 10391 Schmanski, Kathryn L | 11/12/2014 | B | 1.00 | 780.00 | -390.00 |
| | | (5) [Telephone conference with Primoff re litigation strategies and claims reconciliation process (.5);] confer with Hampton re same (.5). | | | | | |
| 22806955 | 9 | 01989 Primoff, Madlyn Gleich | 11/13/2014 | B | 1.00 | 995.00 | |
| | | Analyzed Section 546(a) issue with respect to avoidance of claims; reviewed Colliers and case law and discussed approach with K. Schmanski. | | | | | |
| 22806956 | 9 | 01989 Primoff, Madlyn Gleich | 11/13/2014 | B | 0.30 | 298.50 | |
| | | Discussions with N. Hampton regarding basis upon which notes were issues. | | | | | |
| 22801021 | 10 | 10251 Hampton, Neal R | 11/13/2014 | B | 0.30 | 216.00 | |
| | | Telephone conference with F. Buckley regarding Thompson Coburn production; revised template complaint. | | | | | |
| 17678561 | 10 | 10391 Schmanski, Kathryn L | 11/13/2014 | B | 0.70 | 546.00 | |
| | | Correspond with Primoff re litigation strategy considerations. | | | | | |
| 17678559 | 9 | 10391 Schmanski, Kathryn L | 11/13/2014 | B | 3.30 | 2,574.00 | |
| | | Legal research and analysis re litigation strategies for avoidance actions and claims reconciliation process. | | | | | |
| 17678560 | 9 | 10391 Schmanski, Kathryn L | 11/13/2014 | B | 0.30 | 234.00 | |
| | | Review, analyze draft complaint template. | | | | | |

-966.00

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper / Description | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22814291 | 10 | 10251 Hampton, Neal R | 11/14/2014 | B | 1.00 | 720.00 | -300.00 |
| | | (1) Drafted demand letters. | | | | | |
| 17678473 | 9 | 01610 Anderson, Kenneth J | 11/17/2014 | B | 3.00 | 675.00 | |
| | | Review updated preference action chart and template complaint (:30); begin drafting complaints (2:30). | | | | | |
| 22814299 | 9 | 10251 Hampton, Neal R | 11/17/2014 | B | 0.50 | 360.00 | |
| | | Finalized demand letters; drafted deposition outline. | | | | | |
| 17678579 | 9 | 10391 Schmanski, Kathryn L | 11/17/2014 | B | 0.80 | 624.00 | -62.40 |
| | | (7) Review draft complaint template; confer with Hampton and Anderson re same; correspond with Hampton and Primoff re demand letters. | | | | | |
| 17678475 | 9 | 01610 Anderson, Kenneth J | 11/18/2014 | B | 4.30 | 967.50 | |
| | | Continue preparing complaints and print redlines of same for N. Hampton review. | | | | | |
| 17678481 | 9 | 01610 Anderson, Kenneth J | 11/19/2014 | B | 4.00 | 900.00 | |
| | | Follow up on status of service and affidavits from process server (:15); continue preparing draft preference actions for N. Hampton review (3:45). | | | | | |
| 17678483 | 9 | 01610 Anderson, Kenneth J | 11/20/2014 | B | 3.30 | 742.50 | |
| | | Review local rules re: adversary complaints and filing of same (.5); continue preparing drafts of same and print redlines for review (2.8). | | | | | |
| 17678620 | 9 | 10391 Schmanski, Kathryn L | 11/20/2014 | B | 0.50 | 390.00 | |
| | | Correspond with Hampton and Primoff re demand letters; confer with Hampton re complaint template. | | | | | |
| 17678470 | 9 | 01610 Anderson, Kenneth J | 11/21/2014 | B | 1.30 | 292.50 | |
| | | Calls and emails to N. Hampton re: status of preference actions (.3); continue preparing drafts of same (1.00). | | | | | |
| 22806983 | 9 | 01989 Primoff, Madlyn Gleich | 11/21/2014 | B | 0.50 | 497.50 | |
| | | Reviewed and analyzed SemCrude decisions regarding unreasonably small capital. | | | | | |
| 17678905 | 9 | 01610 Anderson, Kenneth J | 11/26/2014 | B | 1.30 | 292.50 | |
| | | Draft adversary complaints re: non-insiders (1:2); follow up re: status of document production (.1). | | | | | |
| 22915080 | 8 | 10251 Hampton, Neal R | 2/4/2015 | B | 2.00 | 1,440.00 | |
| | | Updated complaints. | | | | | |
| 22894248 | 7 | 01989 Primoff, Madlyn Gleich | 2/5/2015 | B | 2.00 | 1,990.00 | |
| | | Reviewed updated complaints. | | | | | |
| 22915083 | 7 | 10251 Hampton, Neal R | 2/5/2015 | B | 1.40 | 1,008.00 | |
| | | Reviewed and revised complaints. | | | | | |
| 22894281 | 7 | 01989 Primoff, Madlyn Gleich | 2/6/2015 | B | 1.00 | 995.00 | |
| | | Attention to updated chart of claims against defendants, filing details, service and other matter relating to filing of complaints. | | | | | |
| 22892786 | 7 | 01610 Anderson, Kenneth J | 2/9/2015 | B | 4.80 | 1,200.00 | |
| | | Multiple calls and emails to N. Hampton and D. Norber re: filing of complaints and service of same (.4); follow up research re: same (.3); revise draft preference actions and distribution exhibits for N. Hampton review (4.00). | | | | | |
| 22906748 | 7 | 06481 Norber, Dan | 2/9/2015 | B | 0.80 | 432.00 | -43.20 |
| | | (7) Office conference with N. Hampton; Office conference with K. Anderson; Office conference with T. Daly; Review local rules and filing practices, USBC-NDIL; Review FRCP 7004; Prepare e-mails; re: procedure for commencing adversary proceedings. | | | | | |

-405.60

Run: 4/14/2015 4:35 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 12
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22915192 | 7 | 10251 Hampton, Neal R | 2/9/2015 | B | 0.80 | 576.00 |
| | | Telephone conference with D. Norber and K. Anderson regarding filing of complaints. | | | | |
| 22892782 | 7 | 01610 Anderson, Kenneth J | 2/10/2015 | B | 5.50 | 1,375.00 |
| | | Revise multiple draft preference complaints and forward same to N. Hampton for review. | | | | |
| 22894262 | 7 | 01989 Primoff, Madlyn Gleich | 2/10/2015 | B | 1.00 | 995.00 |
| | | Telephone conference with Trustee, M. Ross and N. Hampton regarding actions to be commented and particular claims. | | | | |
| 22915193 | 7 | 10251 Hampton, Neal R | 2/10/2015 | B | 3.20 | 2,304.00 |
| | | Telephone conference with M. Ross, R. Rosenfeld, and M. Primoff regarding complaints (1.0); telephone conference with M. Ross (1.5); telephone conference with K. Anderson (.5); telephone conference with D. Norber (.2). | | | | |
| 22892777 | 7 | 01610 Anderson, Kenneth J | 2/11/2015 | B | 1.50 | 375.00 |
| | | Follow up with N. Hampton re: status of complaints (.2); review emails from M. Ross re: same and distribution information for exhibits (.2); follow up with clerk's office re: fees (.1); revise draft complaints (1.00). | | | | |
| 22915213 | 7 | 10251 Hampton, Neal R | 2/11/2015 | B | 1.60 | 1,152.00 |
| | | Revised complaints (1.0); telephone conference with M. Ross (.6). | | | | |
| 22892773 | 7 | 01610 Anderson, Kenneth J | 2/12/2015 | B | 1.50 | 375.00 |
| | | Follow up with N. Hampton re: status of draft complaints and missing items for schedules (.2); revise and send complaints to N. Hampton for review (1.3). | | | | |
| 22894271 | 7 | 01989 Primoff, Madlyn Gleich | 2/12/2015 | B | 1.50 | 1,492.50 |
| | | Office conference with N. Hampton regarding issues relating to the complaint and analyzed issue regarding conversion. | | | | |
| 22915216 | 7 | 10251 Hampton, Neal R | 2/12/2015 | B | 4.60 | 3,312.00 -331.20 |
| | | (7) Telephone conference with M. Ross; updated chart regarding complaints; reviewed and revised complaints. | | | | |
| 22891606 | 7 | 11147 Martin, Holly | 2/12/2015 | B | 0.20 | 81.00 |
| | | Researched conversion law in Illinois. | | | | |
| 22894290 | 7 | 01989 Primoff, Madlyn Gleich | 2/13/2015 | B | 0.20 | 199.00 |
| | | Reviewed H. Martin's research regarding conversion. | | | | |
| 22894291 | 7 | 01989 Primoff, Madlyn Gleich | 2/13/2015 | B | 0.20 | 199.00 |
| | | Conferred with N. Hampton regarding demand letters. | | | | |
| 22899729 | 7 | 10251 Hampton, Neal R | 2/18/2015 | B | 2.80 | 2,016.00 |
| | | Reviewed and revised complaints (2.5); telephone conference with K. Anderson regarding same (.1); telephone conference with R. Rosenfeld regarding same (.2). | | | | |
| 22899981 | 7 | 01610 Anderson, Kenneth J | 2/19/2015 | B | 2.50 | 625.00 |
| | | Revise draft complaints and distribution schedules for N. Hampton review. | | | | |
| 22899955 | 7 | 01610 Anderson, Kenneth J | 2/20/2015 | B | 1.50 | 375.00 |
| | | Revise draft complaints against non-insiders. | | | | |
| 22908402 | 7 | 01610 Anderson, Kenneth J | 2/23/2015 | B | 3.50 | 875.00 |
| | | Prepare drafts of non-insider complaints and forward same to N. Hampton for review. | | | | |
| 22915625 | 7 | 10251 Hampton, Neal R | 2/23/2015 | B | 4.40 | 3,168.00 |
| | | Reviewed and revised complaints. | | | | |

-331.20

Run: 4/14/2015 4:35 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 13
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22908403 | 7 | 01610 Anderson, Kenneth J | 2/24/2015 | B | 3.50 | 875.00 | |
| | | Prepare drafts of adversary complaints against certain insiders and forward to N. Hampton for review. | | | | | |
| 22916005 | 7 | 10251 Hampton, Neal R | 2/24/2015 | B | 2.50 | 1,800.00 | |
| | | Reviewed and revised complaints (1.8); office conference with M. Primoff (.5); telephone conference with M. Ross (.2). | | | | | |
| 22908521 | 7 | 01610 Anderson, Kenneth J | 2/25/2015 | B | 3.00 | 750.00 | |
| | | Confer with N. Hampton re: substantial revisions to draft complaints (.2); review redline of same (.3); begin preparation of same (2.5). | | | | | |
| 22911028 | 7 | 01989 Primoff, Madlyn Gleich | 2/25/2015 | B | 0.20 | 199.00 | |
| | | Reviewed and commented on demand letter regarding CME shares. | | | | | |
| 22916020 | 7 | 10251 Hampton, Neal R | 2/25/2015 | B | 2.50 | 1,800.00 | |
| | | Office conference with M. Primoff; reviewed and revised complaints. | | | | | |
| 22908524 | 7 | 01610 Anderson, Kenneth J | 2/26/2015 | B | 8.50 | 2,125.00 | |
| | | Follow up calls and emails to N. Hampton re: revised complaints (.2); continue preparing substantial revisions of same against certain insiders per N. Hampton request (8.3). | | | | | |
| 22913614 | 7 | 01989 Primoff, Madlyn Gleich | 2/26/2015 | B | 1.50 | 1,492.50 | |
| | | Reviewed form of complaint and commented on same. | | | | | |
| 22913615 | 7 | 01989 Primoff, Madlyn Gleich | 2/26/2015 | B | 0.30 | 298.50 | |
| | | Further discussions with Trustee, M. Ross and N. Hampton regarding additional demand letter to support conversion claims. | | | | | |
| 22916056 | 7 | 10251 Hampton, Neal R | 2/26/2015 | B | 0.80 | 576.00 | -57.60 |
| | | (7) Revised demand letters with respect to CME shares; telephone conference with K. Schmanski regarding case status. | | | | | |
| 22908527 | 7 | 01610 Anderson, Kenneth J | 2/27/2015 | B | 6.30 | 1,575.00 | |
| | | Continue revising certain non-insider and insider adversary complaints for N. Hampton review. | | | | | |
| 22948903 | 9 | 01610 Anderson, Kenneth J | 3/2/2015 | B | 2.00 | 500.00 | |
| | | Continue revising insider and non-insider preference actions for N. Hampton and K. Schmanski review. | | | | | |
| 22920271 | 9 | 10251 Hampton, Neal R | 3/2/2015 | B | 1.20 | 864.00 | |
| | | Reviewed and revised complaints. | | | | | |
| 22924883 | 9 | 01989 Primoff, Madlyn Gleich | 3/3/2015 | B | 0.30 | 298.50 | -29.85 |
| | | (7) Conferred with N. Hampton regarding revised complaints; reviewed chart of claims. | | | | | |
| 22949573 | 9 | 10251 Hampton, Neal R | 3/3/2015 | B | 3.30 | 2,376.00 | |
| | | Reviewed and revised complaints. | | | | | |
| 22924891 | 9 | 01989 Primoff, Madlyn Gleich | 3/4/2015 | B | 0.50 | 497.50 | |
| | | Telephone call with N. Hampton and K. Schmanski regarding complaints and chart. | | | | | |
| 22938598 | 9 | 10251 Hampton, Neal R | 3/4/2015 | B | 0.50 | 360.00 | -360.00 |
| | | (5) Office conference with M. Primoff and K. Schmanski regarding complaints. | | | | | |
| 17684388 | 9 | 10391 Schmanski, Kathryn L | 3/4/2015 | B | 2.40 | 1,872.00 | |
| | | Review draft complaints and chart (1.2); exchange correspondence with N. Hampton and M. Primoff and K. Anderson re same (.6); telephone conference and follow-up re same with M. Primoff and K. Anderson re preference actions (.6). | | | | | |

-447.45

Run: 4/14/2015 4:35 PM
CMSOpen

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 14
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | Status | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22924893 | 9 | 01989 Primoff, Madlyn Gleich | 3/5/2015 | B | 0.30 | 298.50 |
| | | Email correspondence regarding revisions to complaints to seek return of CME stock or its value. | | | | |
| 22949669 | 9 | 10251 Hampton, Neal R | 3/5/2015 | B | 0.20 | 144.00 |
| | | Telephone conference with P. Roberts regarding complaints. | | | | |
| 17684389 | 9 | 10391 Schmanski, Kathryn L | 3/5/2015 | B | 1.40 | 1,092.00 |
| | | Review, analyze complaints (.8); exchange correspondence with N. Hampton, M. Primoff and K. Anderson re preference actions (.5); confer with K. Anderson re same (.1). | | | | |
| 22924869 | 9 | 01989 Primoff, Madlyn Gleich | 3/6/2015 | B | 1.00 | 995.00 |
| | | Attention to issues in complaints particularly conversion claims for CME stock. | | | | |
| 22949574 | 9 | 10251 Hampton, Neal R | 3/6/2015 | B | 1.50 | 1,080.00 |
| | | Reviewed and revised complaints. | | | | |
| 17684390 | 9 | 10391 Schmanski, Kathryn L | 3/8/2015 | B | 0.30 | 234.00 |
| | | Review correspondence and documents from N. Hampton re preference actions. | | | | |
| 22948902 | 9 | 01610 Anderson, Kenneth J | 3/9/2015 | B | 1.80 | 450.00 |
| | | Review and revise non-insider complaints and forward same to N. Hampton for review. | | | | |
| 22929387 | 9 | 01989 Primoff, Madlyn Gleich | 3/9/2015 | B | 1.00 | 995.00 -995.00 |
| | | (4) Attention to revised complaints. | | | | |
| 22949575 | 9 | 10251 Hampton, Neal R | 3/9/2015 | B | 1.30 | 936.00 |
| | | Reviewed and revised complaints. | | | | |
| 17684391 | 9 | 10391 Schmanski, Kathryn L | 3/9/2015 | B | 2.10 | 1,638.00 |
| | | Exchange correspondence with N. Hampton, M. Ross, R. Rosenfeld, M. Primoff and K. Anderson re preference actions and analysis (.9); participate in telephone conferences re same (.2); review pleadings in connection with same (1.0). | | | | |
| 22926892 | 9 | 01610 Anderson, Kenneth J | 3/10/2015 | B | 2.50 | 625.00 |
| | | Confer with N. Hampton re: defendants' addresses for service of complaints (.1); review materials from trustee re: same (1.9); update master list (.5). | | | | |
| 22933982 | 9 | 01989 Primoff, Madlyn Gleich | 3/10/2015 | B | 0.20 | 199.00 |
| | | Email correspondence with Trustee regarding complaints. | | | | |
| 22938631 | 9 | 10251 Hampton, Neal R | 3/10/2015 | B | 0.90 | 648.00 |
| | | Telephone conference with M. Ross (.2); revised complaints (.7). | | | | |
| 17684392 | 9 | 10391 Schmanski, Kathryn L | 3/10/2015 | B | 0.90 | 702.00 |
| | | Exchange correspondence with N. Hampton, M. Primoff, M. Ross, R. Rosenfeld and K. Anderson re preference complaints and planning. | | | | |
| 22938632 | 9 | 10251 Hampton, Neal R | 3/11/2015 | B | 1.30 | 936.00 |
| | | Reviewed addresses for service of complaints; revised complaints. | | | | |
| 17684393 | 9 | 10391 Schmanski, Kathryn L | 3/11/2015 | B | 0.60 | 468.00 |
| | | Exchange correspondence with N. Hampton, M. Primoff, K. Anderson and M. Ross re preference complaints and analysis. | | | | |
| 22925193 | 9 | 01610 Anderson, Kenneth J | 3/12/2015 | B | 4.30 | 1,075.00 |
| | | Multiple emails to N. Hampton re: global revisions to all complaints (.3); revise same and forward for review (4.00). | | | | |

-995.00

Run: 4/14/2015 4:35 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 16
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22948366 | 9 | 01989 Primoff, Madlyn Gleich | 3/24/2015 | B | 0.10 | 99.50 | |
| | | Email correspondence with N. Hampton regarding call to Guava Tech's counsel. | | | | | |
| 22949638 | 9 | 10251 Hampton, Neal R | 3/24/2015 | B | 0.80 | 576.00 | |
| | | Drafted demand letter to GuavaTech concerning credit bid at auction (0.4); office conference with M. Primoff regarding same (0.4). | | | | | |
| 17684396 | 9 | 10391 Schmanski, Kathryn L | 3/24/2015 | B | 0.70 | 546.00 | |
| | | Review, analyze correspondence with N. Hampton, M. Primoff, M. Ross and R. Rosenfeld re preference actions and planning. | | | | | |
| 22948377 | 9 | 01989 Primoff, Madlyn Gleich | 3/25/2015 | B | 1.00 | 995.00 | |
| | | Analyzed where CME shares are held and claims that may be brought by Trustee. | | | | | |
| 22949561 | 9 | 01989 Primoff, Madlyn Gleich | 3/25/2015 | B | 3.00 | 2,985.00 | |
| | | Reviewed and analyzed complaint and chart and walked through same with N. Hampton. | | | | | |
| 22949639 | 9 | 10251 Hampton, Neal R | 3/25/2015 | B | 1.40 | 1,008.00 | |
| | | Office conferences with M. Primoff regarding complaints (1.00); reviewed and revised complaints (0.4). | | | | | |
| 22948882 | 12 | 01610 Anderson, Kenneth J | 3/26/2015 | B | 0.40 | 100.00 | |
| | | Multiple calls and emails re: status of final complaints and review same; coordinate payment of fees; review service information. | | | | | |
| 22949869 | 9 | 01989 Primoff, Madlyn Gleich | 3/26/2015 | B | 3.00 | 2,985.00 | |
| | | Final review and sign off on complaints. | | | | | |
| 22949871 | 9 | 01989 Primoff, Madlyn Gleich | 3/26/2015 | B | 0.20 | 199.00 | |
| | | Telephone call with Trustee regarding complaints. | | | | | |
| 22953624 | 8 | 06481 Norber, Dan | 3/26/2015 | B | 0.80 | 432.00 | -43.20 |
| | | (7) Office conference with N. Hampton; Review FRCP 7004; Prepare e-mails; re: summonses and adversary complaints. | | | | | |
| 22949640 | 9 | 10251 Hampton, Neal R | 3/26/2015 | B | 1.60 | 1,152.00 | |
| | | Office conference with M. Primoff regarding complaints (0.6); reviewed and revised complaints and finalized for filing (1.0). | | | | | |
| 17684397 | 9 | 10391 Schmanski, Kathryn L | 3/26/2015 | B | 3.20 | 2,496.00 | |
| | | Review correspondence from N. Hampton and M. Ross re preference actions and pleadings (.9); confer with K. Anderson re filing preparations (.3); review, analyze finalized complaints (2.0). | | | | | |
| 22946765 | 9 | 01610 Anderson, Kenneth J | 3/27/2015 | B | 8.80 | 2,200.00 | -1,575.00 (12) |
| | | Multiple calls and emails to K. Schmanski and N. Hampton re: status of complaints (.5); review and prepare same for filing (2.00); electronically file and pay associated fees for 19 preference actions and forward filing evidence and summonses to N. Hampton (6.3). | | | | | |
| 22949853 | 9 | 01989 Primoff, Madlyn Gleich | 3/27/2015 | B | 0.30 | 298.50 | |
| | | Telephone call with Trustee regarding issues relating to filing of complaints. | | | | | |
| 22949875 | 9 | 01989 Primoff, Madlyn Gleich | 3/27/2015 | B | 0.30 | 298.50 | |
| | | Reviewed M. Ross comments on complaints and discussed same with N. Hampton. | | | | | |
| 22949877 | 9 | 01989 Primoff, Madlyn Gleich | 3/27/2015 | B | 0.30 | 298.50 | |
| | | Telephone calls with N. Hampton regarding miscellaneous issues relating to complaints, filing and service. | | | | | |
| 22953626 | 8 | 06481 Norber, Dan | 3/27/2015 | B | 0.80 | 432.00 | -43.20 |
| | | (7) Office conference with K. Anderson; Office conference with N. Hampton; Review documents; Prepare e-mails; re: addresses of various defendants. | | | | | |

-1661.40

Run: 4/14/2015 4:35 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 17
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22949648 | 9 | 10251 Hampton, Neal R | 3/27/2015 | B | 1.40 | 1,008.00 |
| | | Telephone conference with K. Schmanski and K. Anderson regarding filing of complaints (0.3); supervised filing of complaints and multiple telephone conferences with K. Anderson regarding same (1.1). | | | | |
| 17684398 | 9 | 10391 Schmanski, Kathryn L | 3/27/2015 | B | 3.50 | 2,730.00 |
| | | Confer with K. Anderson and N. Hampton re finalizing and filing preference complaints (.4); confer with K. Anderson re same (.8); review, analyze finalized complaints (1.8); review correspondence from clerk's office re filed complaints (.5). | | | | |
| 22946717 | 9 | 01610 Anderson, Kenneth J | 3/30/2015 | B | 0.80 | 200.00 |
| | | Draft follow up emails to N. Hampton and C. Albert re: status of service of complaints and forward filed-stamped copies of same with summonses; (.3); review service rules (.2); forward form certificate of service and coordinate preparation of same (.2); update status chart (.1). | | | | |
| 22953156 | 8 | 06481 Norber, Dan | 3/30/2015 | B | 0.80 | 432.00 -43.20 |
| | | (7) Office conference with N. Hampton; Office conference with K. Anderson; Review documents; Review FRCP 7004 and 7012; Prepare e-mails; re: service of summonses and adversary complaints. | | | | |
| 22949483 | 9 | 10150 Morancie, Marsha | 3/30/2015 | B | 2.00 | 240.00 |
| | | Served copies of summons and complaints by first class mail via the FDR Post Office. | | | | |
| 22949649 | 9 | 10251 Hampton, Neal R | 3/30/2015 | B | 1.80 | 1,296.00 |
| | | Telephone conferences with K. Anderson and D. Norber regarding service of complaints (0.3); prepared fee application (1.5). | | | | |
| 17684399 | 9 | 10391 Schmanski, Kathryn L | 3/30/2015 | B | 0.50 | 390.00 |
| | | Review correspondence from K. Anderson, N. Hampton and C. Albert re service of process. | | | | |
| 22963963 | 11 | 01610 Anderson, Kenneth J | 3/31/2015 | B | 0.20 | 50.00 |
| | | Draft follow-up emails to C. Albert re: status of service and review certificates. | | | | |
| 22949880 | 9 | 01989 Primoff, Madlyn Gleich | 3/31/2015 | B | 0.50 | 497.50 |
| | | Worked on tolling agreement with Guava Tech. | | | | |
| 22953640 | 8 | 06481 Norber, Dan | 3/31/2015 | B | 0.80 | 432.00 |
| | | Office conference with N. Hampton; Review documents; Prepare e-mails; re: certificates of service. | | | | |
| 22963965 | 11 | 10251 Hampton, Neal R | 3/31/2015 | B | 1.50 | 1,080.00 |
| | | Drafted tolling agreement (0.4); office conferences with M. Primoff regarding same (0.7); revised tolling agreement with GuavaTech (0.4). | | | | |
| 17684400 | 9 | 10391 Schmanski, Kathryn L | 3/31/2015 | B | 0.20 | 156.00 |
| | | Review correspondence from C. Albert and K. Anderson re service of process. | | | | |
| | | **Matter Totals** $ Total Fees | | | **333.50** | **220,818.10** |

0004 Buttonwood - Fee Applications — Billing Partner: 01989 Primoff, Madlyn Gleich — Partner in Charge: 01989 Primoff, Madlyn Gleich

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22948865 | 9 | 01610 Anderson, Kenneth J | 3/25/2015 | B | 1.30 | 325.00 |
| | | Research compensation application precedence and forward same to N. Hampton. | | | | |
| 22963964 | 9 | 01610 Anderson, Kenneth J | 3/26/2015 | B | 0.40 | 100.00 |
| | | Multiple calls and emails re: status of final complaints and review same (:25); coordinate payment of fees (:10); review service information (:15). | | | | |
| 22948836 | 10 | 01610 Anderson, Kenneth J | 3/31/2015 | B | 1.00 | 250.00 |
| | | Review rules and guidelines re: preparation and filing of compensation applications and forward materials to N. Hampton for review. | | | | |

-43.20

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper / Description | Work Date | Status | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 21961979 | 8 | 01989 Primoff, Madlyn Gleich | 9/3/2013 | B | 0.10 | 98.00 | |
| | | Reviewed and commented on revised engagement letter. | | | | | |
| 21961981 | 7 | 01989 Primoff, Madlyn Gleich | 9/3/2013 | B | 1.00 | 980.00 | |
| | | Reviewed and commented on revised application. | | | | | |
| 21961984 | 7 | 01989 Primoff, Madlyn Gleich | 9/3/2013 | B | 1.00 | 980.00 | |
| | | Reviewed and commented on revised declaration. | | | | | |
| 21961987 | 7 | 01989 Primoff, Madlyn Gleich | 9/3/2013 | B | 0.50 | 490.00 | |
| | | Reviewed revised motion, declaration and engagement letter. | | | | | |
| 17637609 | 7 | 01610 Anderson, Kenneth J | 9/4/2013 | B | 0.50 | 107.50 | |
| | | Finalize application for pro hac vice admission and forward same to P. Roth; confer same with J. Ben. | | | | | |
| 21962048 | 7 | 01989 Primoff, Madlyn Gleich | 9/4/2013 | B | 1.00 | 980.00 | |
| | | Reviewed final comments on retention papers and signed off on same. | | | | | |
| 17634781 | 10 | 10376 Ben, Jason J | 9/4/2013 | B | 0.30 | 226.50 | -226.50 |
| | | (5) Attend office conference with M. Primoff, S. Solow and B. Mintz regarding Buttonwood conflicts. | | | | | |
| 17637701 | 8 | 10376 Ben, Jason J | 9/9/2013 | B | 0.40 | 302.00 | |
| | | Review local rules regarding objection deadlines. | | | | | |
| 17635617 | 8 | 01610 Anderson, Kenneth J | 9/16/2013 | B | 0.70 | 150.50 | -15.05 |
| | | (7) Confer with J. Ben re: pro hac vice application and draft emails to P. Roth re: same; revise for signature; calls with court clerk re: procedures for filing; call with courtroom deputy re: telephonic appearance. | | | | | |
| 17635812 | 8 | 03039 Stamato, Anthony | 9/16/2013 | B | 0.20 | 157.00 | |
| | | Review of docket re claims register and disposition of applications for retention. | | | | | |
| 17635813 | 8 | 03039 Stamato, Anthony | 9/16/2013 | B | 0.10 | 78.50 | |
| | | Email correspondence with M. Primoff re call with client. | | | | | |
| 17637642 | 8 | 10376 Ben, Jason J | 9/16/2013 | B | 0.40 | 302.00 | |
| | | E-mail to M. Primoff regarding upcoming hearing (:05); E-mails to P. Roth regarding Pro Hac issue (:20). | | | | | |
| 17637709 | 7 | 01610 Anderson, Kenneth J | 9/17/2013 | B | 1.50 | 322.50 | -32.25 |
| | | (7) Coordinate payment re: application for pro hac vice admission; travel to district court and file same; deliver courtesy copy and update case files. | | | | | |
| 17635801 | 8 | 03039 Stamato, Anthony | 9/17/2013 | B | 0.10 | 78.50 | |
| | | Email correspondence with J. Ben re appearance in court on sale motion and retention applications. | | | | | |
| 17635797 | 8 | 03039 Stamato, Anthony | 9/17/2013 | B | 0.20 | 157.00 | |
| | | Telephone conference with P. Roberts of Shaw Gussis, counsel for Trustee, re issue relating to sale motion and applications for retention. | | | | | |
| 17637629 | 8 | 10376 Ben, Jason J | 9/17/2013 | B | 0.10 | 75.50 | |
| | | Review and respond to e-mail concerning upcoming hearing. | | | | | |
| 21972921 | 8 | 01989 Primoff, Madlyn Gleich | 9/18/2013 | B | 0.30 | 294.00 | |
| | | Participated in court hearing by conference call. | | | | | |

-273.80

Run: 4/14/2015 4:35 PM
CMSOpen

**KAYE SCHOLER LLP**

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 22
Matter Currency: USD
Param Set:

| Client/Matter/Date/Timekeeper Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 21972922 | 8 | 01989 Primoff, Madlyn Gleich | 9/18/2013 | B | 0.20 | 196.00 | |
| | | Telephone conference with P. Roberts regarding next steps. | | | | | |
| 21972923 | 8 | 01989 Primoff, Madlyn Gleich | 9/18/2013 | B | 0.20 | 196.00 | |
| | | Telephone conference with R. Rosenfeld regarding next steps. | | | | | |
| 17637620 | 7 | 10376 Ben, Jason J | 9/18/2013 | B | 1.50 | 1,132.50 | -113.25 |
| | | (7) Travel to and attend Buttonwood hearing; report back to A. Stamato. | | | | | |
| 17637636 | 10 | 10376 Ben, Jason J | 9/18/2013 | B | 0.30 | 226.50 | |
| | | Prepare for Hearing. | | | | | |
| | | **Matter Totals** $ Total Fees | | | **40.20** | **32,443.50** | |
| 0006 | | Buttonwood - Travel Time | Billing Partner: 01989 Primoff, Madlyn Gleich | | Partner in Charge: 01989 Primoff, Madlyn Gleich | | |
| 22881566 | 9 | 10251 Hampton, Neal R | 1/19/2015 | B | 4.30 | 3,096.00 | -774.00 |
| | | (1) (2) Traveled to Chicago for depositions. (3/4 time for travel) | | | | | |
| 0008 | | Buttonwood - Discovery | Billing Partner: 01989 Primoff, Madlyn Gleich | | Partner in Charge: 01989 Primoff, Madlyn Gleich | | |
| 17632807 | 8 | 03039 Stamato, Anthony | 8/15/2013 | B | 0.30 | 235.50 | |
| | | Review materials re procedure for compelling debtors to produce records and schedules. | | | | | |
| 17632811 | 10 | 03039 Stamato, Anthony | 8/15/2013 | B | 0.30 | 235.50 | |
| | | Work on outline of issues to address with trustee and his counsel on conference call. | | | | | |
| 21952843 | 10 | 01989 Primoff, Madlyn Gleich | 8/19/2013 | B | 0.20 | 196.00 | |
| | | Emails with A. Stamato regarding need to get documents from Maxwell and methods for obtaining if he is not cooperating. | | | | | |
| 17635107 | 8 | 03039 Stamato, Anthony | 9/9/2013 | B | 0.20 | 157.00 | |
| | | Review notes re discussion w/ previous trustee re disposition of Buttonwood records and bank ledgers. | | | | | |
| 17636944 | 8 | 03039 Stamato, Anthony | 9/13/2013 | B | 0.10 | 78.50 | |
| | | Email correspondence with R. Rosenfeld, trustee re open issues for document turnover. | | | | | |
| 17636945 | 8 | 03039 Stamato, Anthony | 9/13/2013 | B | 0.30 | 235.50 | |
| | | Prepare notes for call with trustee to discuss outstanding issues regarding document turnover and possible 542 turnover complaint. | | | | | |
| 21972910 | 8 | 01989 Primoff, Madlyn Gleich | 9/17/2013 | B | 0.20 | 196.00 | |
| | | Conferred with P. Roth regarding preparation of turnover papers. | | | | | |
| 21994892 | 8 | 01989 Primoff, Madlyn Gleich | 9/17/2013 | B | 0.50 | 490.00 | |
| | | Considered whether Trustee inherits privilege. | | | | | |
| 21972908 | 7 | 01989 Primoff, Madlyn Gleich | 9/17/2013 | B | 0.50 | 490.00 | |
| | | Telephone conference with R. Rosenfeld and P. Roberts regarding next steps, hearing tomorrow, and turnover requests. | | | | | |
| 21994893 | 8 | 01989 Primoff, Madlyn Gleich | 9/17/2013 | B | 0.50 | 490.00 | -200.00 |
| | | (1) Analyzed Bankruptcy Code provisions with respect to turnover. | | | | | |

-1087.25

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

| Uno | Act Count | Client/Matter/Date/Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 17635890 | 8 | 01610 Anderson, Kenneth J | 9/18/2013 | B | 2.30 | 494.50 | |
| | | Research 542 motion precedents and forward same to P. Roth for review. | | | | | |
| 21969225 | 10 | 10251 Hampton, Neal R | 9/18/2013 | B | 0.30 | 198.00 | |
| | | Office conference with M. Primoff regarding methods to compel turnover of debtor's assets, books and records. | | | | | |
| 21965387 | 8 | 10708 Roth, Peter | 9/18/2013 | B | 1.00 | 340.00 | |
| | | Review precedents for turnover motions or turnover adversary complaints in NDIL bankruptcy court. | | | | | |
| 21972968 | 8 | 01989 Primoff, Madlyn Gleich | 9/19/2013 | B | 0.30 | 294.00 | |
| | | Telephone conference with R. Rosenfeld and reviewed formal request from Trustee for Kaye Scholer to seek turnover of assets, books and records from Debtor, assignee and predecessor trustee and respective professionals. | | | | | |
| 21972972 | 8 | 01989 Primoff, Madlyn Gleich | 9/19/2013 | B | 0.30 | 294.00 | |
| | | Reviewed Bankruptcy Code turnover provisions. | | | | | |
| 21973111 | 8 | 01989 Primoff, Madlyn Gleich | 9/19/2013 | B | 0.30 | 294.00 | |
| | | Conferred with N. Hampton regarding Bankruptcy Code turnover provisions. | | | | | |
| 17636023 | 8 | 03039 Stamato, Anthony | 9/19/2013 | B | 0.10 | 78.50 | -78.50 |
| | | (5) Telephone conference with M. Primoff re trustee request for preparation of complaint for turnover of documents/materials from third parties. | | | | | |
| 21969230 | 10 | 10251 Hampton, Neal R | 9/19/2013 | B | 2.30 | 1,518.00 | |
| | | Office conferences with P. Roth regarding methods for compelling turnover of assets, books and records; reviewed cases and other materials regarding same. | | | | | |
| 21966449 | 7 | 10708 Roth, Peter | 9/19/2013 | B | 6.50 | 2,210.00 | |
| | | Research, drafting of memo for turnover under 11 USC 542(a),(e); 11 USC 521(a)(4). | | | | | |
| 21973035 | 8 | 01989 Primoff, Madlyn Gleich | 9/20/2013 | B | 0.30 | 294.00 | |
| | | Conferred with N. Hampton regarding Section 542 papers. | | | | | |
| 21980315 | 10 | 10251 Hampton, Neal R | 9/20/2013 | B | 1.30 | 858.00 | |
| | | Reviewed and commented on draft papers to compel turnover of debtor's assets and records; reviewed background materials regarding same. | | | | | |
| 21973656 | 8 | 01989 Primoff, Madlyn Gleich | 9/23/2013 | B | 0.30 | 294.00 | |
| | | Reviewed emails relating to categories of documents being turned over by assignee; discussions with A. Stamato and R. Rosenfeld regarding document management and review. | | | | | |
| 21973657 | 8 | 01989 Primoff, Madlyn Gleich | 9/23/2013 | B | 0.30 | 294.00 | |
| | | Conferred with N. Hampton and P. Roth regarding demand requests under 542 and 543. | | | | | |
| 17636408 | 8 | 03039 Stamato, Anthony | 9/23/2013 | B | 0.20 | 157.00 | |
| | | Review of email correspondence re disposition of document collection from trustee/assignee. | | | | | |
| 21980236 | 10 | 10251 Hampton, Neal R | 9/23/2013 | B | 2.30 | 1,518.00 | -151.80 |
| | | (7) Reviewed research regarding bankruptcy provisions related to turnover of debtor's assets and records; office conference with M. Primoff and P. Roth regarding demand letter to parties in possession of debtor's assets, books and records. | | | | | |
| 21994913 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Research on 11 USC 543(b)(2). | | | | | |

-230.30

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 21994914 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Research on 11 USC 543(b)(1). | | | | | |
| 21994915 | 9 | 10708 Roth, Peter | 9/23/2013 | B | 0.60 | 204.00 | |
| | | Research of dockets to find filings based on 11 USC 543 to use as model. | | | | | |
| 21994907 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Drafted letter to assignee demanding turnover of documents. | | | | | |
| 21994908 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Drafted letter to assignee demanding turnover of assets. | | | | | |
| 21994909 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Meeting with M. Primoff to discuss strategy for turnover of documents. | | | | | |
| 21994910 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Meeting with N. Hampton to discuss strategy for turnover of documents. | | | | | |
| 21994911 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Meeting with M. Primoff to discuss strategy for turnover of assets. | | | | | |
| 21994912 | 8 | 10708 Roth, Peter | 9/23/2013 | B | 0.50 | 170.00 | |
| | | Meeting with Neal Hampton to discuss strategy for turnover of assets. | | | | | |
| 21994921 | 9 | 10251 Hampton, Neal R | 9/24/2013 | B | 0.30 | 198.00 | |
| | | Office conferences with P. Roth regarding revised letters demanding turnover of assets, books and records. | | | | | |
| 21994922 | 8 | 10251 Hampton, Neal R | 9/24/2013 | B | 0.50 | 330.00 | |
| | | Reviewed and revised letters demanding turnover of assets, books and records. | | | | | |
| 21970582 | 7 | 10708 Roth, Peter | 9/24/2013 | B | 1.50 | 510.00 | |
| | | Drafting of turnover letters to former trustee, debtor, and related professionals. | | | | | |
| 21978198 | 7 | 01989 Primoff, Madlyn Gleich | 9/25/2013 | B | 1.00 | 980.00 | |
| | | Reviewed and commented on turnover letters for debtor, assignee, prior trustee and their respective professionals. | | | | | |
| 21994925 | 9 | 10251 Hampton, Neal R | 9/25/2013 | B | 0.40 | 264.00 | |
| | | Communications with R. Rosenfeld regarding letters demanding turnover of books and records. | | | | | |
| 21994926 | 8 | 10251 Hampton, Neal R | 9/25/2013 | B | 0.50 | 330.00 | |
| | | Reviewed and revised letters demanding turnover of books and records. | | | | | |
| 21994927 | 8 | 10251 Hampton, Neal R | 9/25/2013 | B | 0.50 | 330.00 | |
| | | Reviewed and revised letters demanding turnover of assets. | | | | | |
| 21971981 | 8 | 10708 Roth, Peter | 9/25/2013 | B | 2.90 | 986.00 | |
| | | Revisions to turnover letters. | | | | | |
| 21978457 | 7 | 01989 Primoff, Madlyn Gleich | 9/26/2013 | B | 0.50 | 490.00 | -49.00 |
| | | (7) Reviewed email correspondence from M. Ross, including comments on turnover letters; reviewed revised letters and added comment that Trustee has succeeded to applicable privileges. | | | | | |

-49.00

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 17639582 | 8 | 03039 Stamato, Anthony | 10/22/2013 | B | 0.30 | 235.50 |
| | | Review issue re retention of files by purchaser at UCC sale. | | | | |
| 17641328 | 8 | 10376 Ben, Jason J | 10/22/2013 | B | 0.40 | 302.00 |
| | | Review docket for Guavatech sale documents; forward form APA to M. Primoff. | | | | |
| 22009193 | 8 | 01989 Primoff, Madlyn Gleich | 10/28/2013 | B | 0.30 | 294.00 |
| | | Conferred with N. Hampton regarding drafting of letters demanding information from Guavatech and 303 and respective counsel. | | | | |
| 22009194 | 8 | 01989 Primoff, Madlyn Gleich | 10/28/2013 | B | 0.20 | 196.00 -100.00 |
| | | (1) Located addresses for Guavatech, 303 and respective counsel and gave to N. Hampton. | | | | |
| 22213651 | 7 | 01989 Primoff, Madlyn Gleich | 10/29/2013 | B | 1.00 | 980.00 |
| | | Reviewed and commented on demand letters drafted by N. Hampton to Guavatech and 303 and their respective counsel. | | | | |
| 22213699 | 8 | 01989 Primoff, Madlyn Gleich | 10/29/2013 | B | 0.30 | 294.00 |
| | | Email correspondence with Trustee regarding S. Huang's computer and request to Guavatech regarding same. | | | | |
| 22215381 | 8 | 10251 Hampton, Neal R | 10/29/2013 | B | 2.40 | 1,584.00 |
| | | Drafted letters to purchaser of debtor's assets, former stalking horse bidder and counsel demanding production of documents related to financial affairs of debtor (1.4); office conferences with M. Primoff regarding same (1.0). | | | | |
| 22213704 | 7 | 01989 Primoff, Madlyn Gleich | 10/30/2013 | B | 0.50 | 490.00 |
| | | Further revisions to letters to Guavatech and 303 and their respective counsel. | | | | |
| 22213709 | 7 | 01989 Primoff, Madlyn Gleich | 10/30/2013 | B | 0.50 | 490.00 |
| | | Communicated with Trustee regarding letters to Guavatech and 303 and also potential preference and fraudulent transfer defendants. | | | | |
| 22240038 | 6 | 01989 Primoff, Madlyn Gleich | 11/14/2013 | B | 0.10 | 98.00 |
| | | Email correspondence with Trustee regarding Guava Tech's failure to respond to demand letter for documents. | | | | |
| 22240090 | 6 | 01989 Primoff, Madlyn Gleich | 11/21/2013 | B | 0.20 | 196.00 |
| | | Conferred with N. Hampton regarding drafting of demand letters to 303 BGT, GuavaTech and respective counsel. | | | | |
| 22240091 | 5 | 01989 Primoff, Madlyn Gleich | 11/21/2013 | B | 0.50 | 490.00 |
| | | Reviewed and commented on letters to 303, GuavaTech and counsel; in connection therewith, reviewed sale documentation. | | | | |
| 22240092 | 6 | 01989 Primoff, Madlyn Gleich | 11/21/2013 | B | 0.30 | 294.00 |
| | | Reviewed Trustee's comments regarding letters to 303, GuavaTech and counsel and discussed same with N. Hampton. | | | | |
| 22240094 | 6 | 01989 Primoff, Madlyn Gleich | 11/21/2013 | B | 0.20 | 196.00 |
| | | Email correspondence with Trustee regarding responses from 303 and Guava Tech. | | | | |
| 22245796 | 6 | 10251 Hampton, Neal R | 11/21/2013 | B | 0.90 | 594.00 |
| | | Drafted additional demand letters to parties in possession of the debtor's books and records and other information relating to the debtor. | | | | |
| 22245798 | 6 | 10251 Hampton, Neal R | 11/22/2013 | B | 0.70 | 462.00 |
| | | Revised additional demand letters to parties in possession of the debtor's books and records and other information relating to the debtor. | | | | |
| 22258004 | 8 | 01989 Primoff, Madlyn Gleich | 12/2/2013 | B | 0.70 | 686.00 |
| | | Reviewed and analyzed Asset Purchase Agreement and Bill of Sale regarding Assignee's rights to access documents conveyed to GuavaTech; email correspondence with Trustee regarding same. | | | | |

-100.00

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22258012 | 7 | 01989 Primoff, Madlyn Gleich | 12/2/2013 | B | 0.50 | 490.00 | -49.00 |
| | | (7) Reviewed email correspondence from Trustee regarding GuavaTech's failure to respond to document request and preparation of letter from Kaye Scholer; email to Trustee regarding same; reviewed Trustee's email to GuavaTech's counsel. | | | | | |
| 22258024 | 8 | 01989 Primoff, Madlyn Gleich | 12/2/2013 | B | 0.30 | 294.00 | -29.40 |
| | | (7) Reviewed and commented on draft letter to GuavaTech; conferred with N. Hampton regarding same and regarding Assignee's rights to access documents conveyed to GuavaTech. | | | | | |
| 22258044 | 7 | 01989 Primoff, Madlyn Gleich | 12/3/2013 | B | 0.50 | 490.00 | -49.00 |
| | | (7) Reviewed email correspondence from GuavaTech's counsel; emails with Trustee regarding letter to GuavaTech; reviewed and commented on letter to GuavaTech. | | | | | |
| 22258075 | 8 | 01989 Primoff, Madlyn Gleich | 12/4/2013 | B | 0.20 | 196.00 | |
| | | Drafted email correspondence to GuavaTech's counsel. | | | | | |
| 22258076 | 8 | 01989 Primoff, Madlyn Gleich | 12/4/2013 | B | 0.40 | 392.00 | |
| | | Reviewed email from GuavaTech's counsel regarding document production. | | | | | |
| 22258077 | 8 | 01989 Primoff, Madlyn Gleich | 12/4/2013 | B | 0.20 | 196.00 | |
| | | Telephone conference with GuavaTech's counsel regarding document production. | | | | | |
| 22258078 | 8 | 01989 Primoff, Madlyn Gleich | 12/4/2013 | B | 0.20 | 196.00 | |
| | | Telephone conference with Trustee regarding Rule 2004 application. | | | | | |
| 22258080 | 8 | 01989 Primoff, Madlyn Gleich | 12/4/2013 | B | 0.20 | 196.00 | |
| | | Conferred with N. Hampton regarding Rule 2004 application. | | | | | |
| 22258082 | 8 | 01989 Primoff, Madlyn Gleich | 12/4/2013 | B | 0.20 | 196.00 | |
| | | Conferred with Trustee regarding GuavaTech. | | | | | |
| 22275439 | 14 | 10251 Hampton, Neal R | 12/4/2013 | B | 0.20 | 132.00 | -132.00 |
| | | (3) Office conference with M. Primoff regarding discovery efforts against parties in possession of debtor's books and records. | | | | | |
| 22258105 | 8 | 01989 Primoff, Madlyn Gleich | 12/6/2013 | B | 0.10 | 98.00 | |
| | | Email correspondence to GuavaTech's counsel. | | | | | |
| 22258119 | 8 | 01989 Primoff, Madlyn Gleich | 12/9/2013 | B | 0.10 | 98.00 | |
| | | Conferred with N. Hampton regarding further email correspondence to GuavaTech's counsel and review of same. | | | | | |
| 17646002 | 8 | 03039 Stamato, Anthony | 12/9/2013 | B | 0.30 | 235.50 | |
| | | Review of email correspondence re disposition of document requests from Guavatech. | | | | | |
| 17646003 | 8 | 03039 Stamato, Anthony | 12/9/2013 | B | 0.30 | 235.50 | |
| | | Work on outline of argument to raise in connection with motion to compel. | | | | | |
| 22275444 | 14 | 10251 Hampton, Neal R | 12/9/2013 | B | 0.30 | 198.00 | |
| | | Drafted email to counsel for GuavaTech regarding production of information relating to Debtor. | | | | | |
| 17645320 | 8 | 01610 Anderson, Kenneth J | 12/10/2013 | B | 1.70 | 365.50 | |
| | | Research motion precedents and forward copies of same to N. Hampton; review judge's standing order and draft emails to N. Hampton re: same. | | | | | |
| 22262003 | 8 | 01989 Primoff, Madlyn Gleich | 12/10/2013 | B | 0.20 | 196.00 | |
| | | Reviewed email correspondence from GuavaTech counsel regarding protective order and related matters. | | | | | |

-259.40

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22262010 | 8 | 01989 Primoff, Madlyn Gleich | 12/10/2013 | B | 0.40 | 392.00 | |
| | | Conferred with N. Hampton regarding preparation of protective order, including scope of what Trustee may use. | | | | | |
| 22262014 | 8 | 01989 Primoff, Madlyn Gleich | 12/10/2013 | B | 0.20 | 196.00 | |
| | | Emails with A. Stamato regarding protective order and scope of what Trustee may use. | | | | | |
| 22262017 | 8 | 01989 Primoff, Madlyn Gleich | 12/10/2013 | B | 0.20 | 196.00 | |
| | | Reviewed and commented on emails to GuavaTech's counsel. | | | | | |
| 17645069 | 8 | 03039 Stamato, Anthony | 12/10/2013 | B | 0.30 | 235.50 | |
| | | Review and respond to email correspondence re document production. | | | | | |
| 22275446 | 14 | 10251 Hampton, Neal R | 12/10/2013 | B | 1.10 | 726.00 | |
| | | Researched ability to bring Rule 2004 motion ex parte and other issues related to Rule 2004 discovery. | | | | | |
| 17645312 | 7 | 01610 Anderson, Kenneth J | 12/11/2013 | B | 0.50 | 107.50 | -10.75 |
| | | (7) Review local and federal rules re: routine motion practice; confer same with N. Hampton; call with courtroom deputy re: same and submission of proposed orders. | | | | | |
| 22262041 | 8 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 1.20 | 1,176.00 | |
| | | Reviewed and commented on draft protective order; gave comments to N. Hampton. | | | | | |
| 22262042 | 8 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 0.20 | 196.00 | |
| | | Conferred with N. Hampton regarding protective order and drafted note to GuavaTech's counsel regarding same. | | | | | |
| 22262046 | 7 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 0.50 | 490.00 | |
| | | Reviewed revised draft protective order; gave further comments to N. Hampton. | | | | | |
| 22262047 | 8 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 0.10 | 98.00 | |
| | | Reviewed response from GuavaTech's counsel. | | | | | |
| 22262048 | 8 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 0.20 | 196.00 | |
| | | Drafted email to Trustee regarding conversations with GuavaTech's counsel and next steps. | | | | | |
| 22262052 | 8 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 0.20 | 196.00 | |
| | | Conferred with N. Hampton regarding preparation of Rule 2004 papers. | | | | | |
| 22262055 | 8 | 01989 Primoff, Madlyn Gleich | 12/11/2013 | B | 0.10 | 98.00 | -98.00 |
| | | (4) Attention to email from Trustee regarding additional information needed. | | | | | |
| 22275449 | 14 | 10251 Hampton, Neal R | 12/11/2013 | B | 4.70 | 3,102.00 | |
| | | Drafted confidentiality agreement (1.5); communications with M. Primoff regarding same (1.5); revised same per comments from M. Primoff (1.7). | | | | | |
| 17645305 | 8 | 01610 Anderson, Kenneth J | 12/12/2013 | B | 0.70 | 150.50 | -15.05 |
| | | (7) Confer with N. Hampton re: form of proposed orders and NDIL local rules re: same; attention to proposed order re: routine motion; confer with N. Hampton re: filing of routine motion and service list. | | | | | |
| 22262058 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.30 | 294.00 | |
| | | Telephone conference with Trustee regarding GuavaTech issues. | | | | | |
| 22262083 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.20 | 196.00 | |
| | | Conferred with N. Hampton regarding email from Jenner & Block (GuavaTech's replacement counsel) regarding protective order. | | | | | |

-123.80

Run: 4/14/2015 4:35 PM
CMSOpen

**KAYE SCHOLER LLP**

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 29
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22262086 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.20 | 196.00 |
| | | Reviewed and commented on response to Jenner. | | | | |
| 22262091 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.20 | 196.00 |
| | | Reviewed note from Trustee regarding demand letters with regard to preferences and conferred with N. Hampton regarding same. | | | | |
| 22262094 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.10 | 98.00 |
| | | Reviewed further email correspondence from Jenner. | | | | |
| 22262096 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 1.30 | 1,274.00 |
| | | Reviewed and commented on draft Rule 2004 motion and gave comments to N. Hampton. | | | | |
| 22262098 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.20 | 196.00 |
| | | Reviewed revised Rule 2004 motion and commented on same. | | | | |
| 22262101 | 8 | 01989 Primoff, Madlyn Gleich | 12/12/2013 | B | 0.30 | 294.00 |
| | | Email correspondence with Trustee regarding filing of Rule 2004 motion. | | | | |
| 17646016 | 8 | 03039 Stamato, Anthony | 12/12/2013 | B | 0.20 | 157.00 |
| | | Exchange email correspondence with M. Primoff re Rule 2004 motion. | | | | |
| 17646013 | 8 | 03039 Stamato, Anthony | 12/12/2013 | B | 0.30 | 235.50 |
| | | Review of correspondence from counsel for Guavatech. | | | | |
| 22275451 | 14 | 10251 Hampton, Neal R | 12/12/2013 | B | 8.30 | 5,478.00 |
| | | Drafted Rule 2004 application (2.5); office conferences with M. Primoff regarding same (2.0); revised same (3.0); drafted response to email from counsel for GuavaTech regarding production (0.8). | | | | |
| 17645295 | 7 | 01610 Anderson, Kenneth J | 12/13/2013 | B | 3.50 | 752.50 -100.00 |
| | (12) (?) | Multiple calls and emails to N. Hampton re: routine motion for rule 2004 examination; confer same with A. Stamato; review rules for objection deadlines; prepare motion and supporting materials and electronically file same; prepare service copies and coordinate same. | | | | |
| 22266017 | 8 | 01989 Primoff, Madlyn Gleich | 12/13/2013 | B | 0.20 | 196.00 |
| | | Discussions regarding filing of Rule 2004 motion. | | | | |
| 22266020 | 7 | 01989 Primoff, Madlyn Gleich | 12/13/2013 | B | 0.50 | 490.00 |
| | | Reviewed Jenner's version of protective order and conferred with N. Hampton regarding same. | | | | |
| 22266029 | 8 | 01989 Primoff, Madlyn Gleich | 12/13/2013 | B | 0.40 | 392.00 |
| | | Analysis of Bankruptcy Code sections 549 and 303; conferred with N. Hampton regarding same. | | | | |
| 17645614 | 8 | 03039 Stamato, Anthony | 12/13/2013 | B | 0.20 | 157.00 |
| | | Call with working group, discussion of issue re Guavatech position. | | | | |
| 17645615 | 8 | 03039 Stamato, Anthony | 12/13/2013 | B | 0.10 | 78.50 |
| | | Review of draft 2004 motion. | | | | |
| 17645612 | 8 | 03039 Stamato, Anthony | 12/13/2013 | B | 0.40 | 314.00 |
| | | Review issue re motion for 2004 production. | | | | |
| 17645613 | 8 | 03039 Stamato, Anthony | 12/13/2013 | B | 0.30 | 235.50 |
| | | Review of email correspondence re Guavatech position on production. | | | | |

-100.00

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

| Client/Matter/Date/Timekeeper Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 17646507 | 8 | 03039 Stamato, Anthony | 12/17/2013 | B | 0.40 | 314.00 | |
| | | Notes to file re next steps and stipulation with Guavatech re production. | | | | | |
| 17645797 | 8 | 01610 Anderson, Kenneth J | 12/18/2013 | B | 0.30 | 64.50 | |
| | | Draft emails to A. Stamato re: GuavaTech electronic document production; follow up with A. Stamato re: hearing. | | | | | |
| 22266648 | 8 | 01989 Primoff, Madlyn Gleich | 12/18/2013 | B | 0.20 | 196.00 | |
| | | Email correspondence with A. Stamato regarding court hearing and interim resolution with GuavaTech. | | | | | |
| 22266669 | 8 | 01989 Primoff, Madlyn Gleich | 12/18/2013 | B | 0.20 | 196.00 | |
| | | Telephone conference with Trustee regarding GuavaTech and related matters. | | | | | |
| 22266681 | 8 | 01989 Primoff, Madlyn Gleich | 12/18/2013 | B | 0.30 | 294.00 | |
| | | Reviewed and commented on proposed order. | | | | | |
| 22266684 | 8 | 01989 Primoff, Madlyn Gleich | 12/18/2013 | B | 0.20 | 196.00 | |
| | | Reviewed A. Stamato's comments and email correspondence with A. Stamato regarding subpoena. | | | | | |
| 17646516 | 7 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.50 | 392.50 | |
| | | Discussion with counsel for Guavatech re document production, protocols for review of additional emails and protective order. | | | | | |
| 17646517 | 8 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.40 | 314.00 | |
| | | Review email correspondence from counsel for Guavatech re form of agreed order. | | | | | |
| 17646518 | 8 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.40 | 314.00 | |
| | | Edits to proposed form of agreed order and related exchanges of email correspondence with M. Primoff re same. | | | | | |
| 17646519 | 8 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.30 | 235.50 | |
| | | Call with M. Terrien, counsel for Guavatech, discussion of production of hard drive and next steps. | | | | | |
| 17646520 | 8 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.30 | 235.50 | |
| | | Prepare email memo to working group reporting on developments in connection with motion. | | | | | |
| 17646514 | 8 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.40 | 314.00 | |
| | | Prep work for court hearing on motion to compel Guavatech production. | | | | | |
| 17646515 | 8 | 03039 Stamato, Anthony | 12/18/2013 | B | 0.30 | 235.50 | |
| | | Court appearance before Judge Wedoff on motion to compel. | | | | | |
| 17646129 | 8 | 01610 Anderson, Kenneth J | 12/19/2013 | B | 1.30 | 279.50 | 27.95 |
| | | (7) Confer with A. Stamato re: disk drive containing GuavaTech document production; follow up with company re: same; coordinate messenger pick up; review contents and coordinate copying of disk drive;. | | | | | |
| 17646533 | 8 | 03039 Stamato, Anthony | 12/19/2013 | B | 0.30 | 235.50 | |
| | | Follow up exchange of email correspondence with counsel for Guavatech re production of hard drive. | | | | | |
| 17646534 | 8 | 03039 Stamato, Anthony | 12/19/2013 | B | 0.10 | 78.50 | 78.50 |
| | | (4) Attention to docket re entry of agreed order. | | | | | |
| 17646535 | 8 | 03039 Stamato, Anthony | 12/19/2013 | B | 0.40 | 314.00 | |
| | | Work on form of proposed protective order. | | | | | |

-106.45

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 17646536 | 8 | 03039 Stamato, Anthony | 12/19/2013 | B | 0.40 | 314.00 |
| | | Call with M. Ross of RSR, review developments re Guavatech production and related matters concerning investigation, notes to file re same. | | | | |
| 17646126 | 8 | 01610 Anderson, Kenneth J | 12/20/2013 | B | 0.80 | 172.00 -172.00 |
| | | (12) (4) Follow up re: copy of disk drive containing GuavaTech document production; attention to same prepare overnight shipment to R. Manasse. | | | | |
| 17646544 | 8 | 03039 Stamato, Anthony | 12/20/2013 | B | 0.40 | 314.00 |
| | | Follow up work in connection with Guavatech production. | | | | |
| 17646545 | 8 | 03039 Stamato, Anthony | 12/20/2013 | B | 0.30 | 235.50 |
| | | Email correspondence to RSR re hard drive produced by Guavatech. | | | | |
| 17646546 | 8 | 03039 Stamato, Anthony | 12/20/2013 | B | 0.20 | 157.00 |
| | | Review docket re entry of order. | | | | |
| 22284039 | 7 | 01989 Primoff, Madlyn Gleich | 1/6/2014 | B | 0.30 | 298.50 |
| | | Email correspondence and telephone conferences with A. Stamato and the Trustee regarding hearing on Jan. 7 and status of efforts to obtain documents or access from GuavaTech. | | | | |
| 17648330 | 7 | 03039 Stamato, Anthony | 1/8/2014 | B | 0.20 | 163.00 |
| | | Email correspondence with counsel for Guavatech re materials produced. | | | | |
| 17648331 | 7 | 03039 Stamato, Anthony | 1/8/2014 | B | 0.30 | 244.50 |
| | | Follow up work in connection with document requests/requests for turnover. | | | | |
| 22305089 | 7 | 10251 Hampton, Neal R | 1/8/2014 | B | 0.20 | 144.00 |
| | | Telephone conference with M. Ross re Guavatech. | | | | |
| 17648327 | 7 | 03039 Stamato, Anthony | 1/9/2014 | B | 0.10 | 81.50 |
| | | Exchange email correspondence with counsel for Guavatech. | | | | |
| 17648328 | 7 | 03039 Stamato, Anthony | 1/9/2014 | B | 0.30 | 244.50 |
| | | Prep for call with Guavatech counsel. | | | | |
| 17647775 | 7 | 03039 Stamato, Anthony | 1/10/2014 | B | 0.30 | 244.50 |
| | | Call with counsel for Guavatech re document production issues and arrangements for call with clients to discuss next steps and search terms. | | | | |
| 17647776 | 6 | 03039 Stamato, Anthony | 1/10/2014 | B | 0.50 | 407.50 |
| | | Prepare materials for call with Guavatech representatives. | | | | |
| 17647777 | 7 | 03039 Stamato, Anthony | 1/10/2014 | B | 0.30 | 244.50 |
| | | Telephone conference with M. Ross of RSR, discussion of issues relating to document review and investigation of Buttonwood asset transfers. | | | | |
| 17647779 | 7 | 03039 Stamato, Anthony | 1/10/2014 | B | 0.30 | 244.50 |
| | | Work on language in draft protective order for Guavatech materials. | | | | |
| 17647852 | 7 | 03039 Stamato, Anthony | 1/13/2014 | B | 0.70 | 570.50 |
| | | Prepare materials for call with Guavatech. | | | | |
| 17647853 | 7 | 03039 Stamato, Anthony | 1/13/2014 | B | 0.30 | 244.50 |
| | | Email correspondence with call participants regarding scheduling and agenda. | | | | |

-172.00

Run: 4/14/2015 4:35 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 36
Matter Currency: USD
Param Set:

| Client/Matter/Date/Timekeeper Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 22363581 | 6 | 10251 Hampton, Neal R | 3/19/2014 | B | 0.20 | 144.00 |
| | | Telephone conference with M. Ross and representative of Nomura regarding information requests. | | | | |
| 17655178 | 6 | 01610 Anderson, Kenneth J | 3/20/2014 | B | 1.30 | 292.50 -292.50 |
| | (4)(2)(7) | Attention to supplemental document production and confer same with A. Stamato; update case files; prepare overnight shipments of same; confer with help desk re: extracting files. | | | | |
| 22359682 | 6 | 01989 Primoff, Madlyn Gleich | 3/24/2014 | B | 0.20 | 199.00 |
| | | Discussion with N. Hampton regarding status of documents from UBS, Morgan Stanley and Nomura. | | | | |
| 22361293 | 6 | 01989 Primoff, Madlyn Gleich | 3/27/2014 | B | 0.20 | 199.00 |
| | | Email correspondence with N. Hampton regarding UBS status and need for subpoena; analyzed and responded to same. | | | | |
| 22363646 | 6 | 10251 Hampton, Neal R | 3/27/2014 | B | 0.30 | 216.00 |
| | | Telephone conference with M. Ross and J. Lewis (Morgan Stanley) regarding information requests; follow up telephone conference with M. Ross. | | | | |
| 22364795 | 6 | 01989 Primoff, Madlyn Gleich | 3/31/2014 | B | 0.20 | 199.00 |
| | | Telephone conference with N. Hampton regarding documents from Morgan Stanley, UBS and Nomura and steps to issue subpoenas. | | | | |
| 17656869 | 5 | 03039 Stamato, Anthony | 4/2/2014 | B | 0.20 | 163.00 |
| | | Call to counsel for GuavaTech re server. | | | | |
| 17656872 | 5 | 03039 Stamato, Anthony | 4/2/2014 | B | 0.20 | 163.00 |
| | | Email correspondence with M. Ross re issue relating to document review and server. | | | | |
| 17656949 | 5 | 03039 Stamato, Anthony | 4/3/2014 | B | 0.20 | 163.00 |
| | | Email exchange with M. Ross re document review and server issue. | | | | |
| 17657062 | 5 | 03039 Stamato, Anthony | 4/4/2014 | B | 0.20 | 163.00 |
| | | Email correspondence with M. Terrien, counsel for Buttonwood re open issues from Guavatech. | | | | |
| 17657261 | 5 | 03039 Stamato, Anthony | 4/7/2014 | B | 0.20 | 163.00 |
| | | Telephone conference with M. Ross re document review, developments. | | | | |
| 17657262 | 5 | 03039 Stamato, Anthony | 4/7/2014 | B | 0.30 | 244.50 |
| | | Telephone conference with M.Terrien, counsel for Guvatech re document production, protective order, notes to file re call. | | | | |
| 17657668 | 5 | 03039 Stamato, Anthony | 4/10/2014 | B | 0.30 | 244.50 |
| | | Call with counsel for GuavaTech re server and outstanding documents. | | | | |
| 17657669 | 5 | 03039 Stamato, Anthony | 4/10/2014 | B | 0.20 | 163.00 |
| | | Email correspondence with 303 Capital re server. | | | | |
| 17657670 | 5 | 03039 Stamato, Anthony | 4/10/2014 | B | 0.20 | 163.00 |
| | | Telephone conference with M. Ross re open items for review. | | | | |
| 22389698 | 5 | 03039 Stamato, Anthony | 4/17/2014 | B | 0.20 | 163.00 |
| | | Review correspondence from counsel for GuavaTech re document production. | | | | |
| 22389702 | 5 | 03039 Stamato, Anthony | 4/17/2014 | B | 0.20 | 163.00 |
| | | Review issue re protective order. | | | | |

-292.50

Run: 4/14/2015 4:35 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY
Page 20
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 21953446 | 9 | 01989 Primoff, Madlyn Gleich | 8/29/2013 | B | 1.00 | 980.00 | ~~400.00~~ -980.00 |
| | | (12) Attention to conflicts issues, including schedules of Judge Wedoff, his clerk, US Trustee and others as well as attention to potential adverse parties. | | | | | |
| 21953467 | 10 | 01989 Primoff, Madlyn Gleich | 8/29/2013 | B | 0.10 | 98.00 | |
| | | Included additional disclosures in draft retention papers. | | | | | |
| 21953506 | 9 | 01989 Primoff, Madlyn Gleich | 8/29/2013 | B | 0.50 | 490.00 | |
| | | Reviewed and commented on application to retain RSR to assure that it is sufficient to cover services that Trustee will require. | | | | | |
| 21953511 | 10 | 01989 Primoff, Madlyn Gleich | 8/29/2013 | B | 0.20 | 196.00 | |
| | | Conferred with P. Roberts regarding RSR retention. | | | | | |
| 21953514 | 10 | 01989 Primoff, Madlyn Gleich | 8/29/2013 | B | 0.10 | 98.00 | |
| | | Conferred with P. Roberts regarding Engagement letter. | | | | | |
| 17634310 | 8 | 03039 Stamato, Anthony | 8/29/2013 | B | 0.20 | 157.00 | |
| | | Call w/ M. Primoff, discussion of issues re application to employ KS as special litigation counsel. | | | | | |
| 21953526 | 9 | 01989 Primoff, Madlyn Gleich | 8/30/2013 | B | 2.00 | 1,960.00 | |
| | | Reviewed updated conflict searches and reviewed and commented on revised versions of draft application and Primoff Declaration. | | | | | |
| 21953548 | 10 | 01989 Primoff, Madlyn Gleich | 8/30/2013 | B | 0.20 | 196.00 | |
| | | Conferred with J. Ben regarding distribution of retention papers to Shaw Fishman. | | | | | |
| 17634355 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 0.70 | 528.50 | |
| | | Drafting regarding Declaration regarding M. Primoff comments. | | | | | |
| 17634359 | 9 | 10376 Ben, Jason J | 8/30/2013 | B | 1.50 | 1,132.50 | |
| | | Drafting regarding Declaration. | | | | | |
| 17634360 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 0.10 | 75.50 | |
| | | Forward Retention papers to Buttonwood team. | | | | | |
| 17634350 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 1.60 | 1,208.00 | |
| | | Review and edit retention application pursuant to M. Primoff Comments. | | | | | |
| 17634351 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 0.40 | 302.00 | |
| | | Call regarding Retention Application. | | | | | |
| 17634352 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 0.60 | 453.00 | |
| | | Drafting regarding Retention letter. | | | | | |
| 17634353 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 0.30 | 226.50 | |
| | | E-mail retention pleadings to Trustee and counsel. | | | | | |
| 17634354 | 10 | 10376 Ben, Jason J | 8/30/2013 | B | 0.80 | 604.00 | |
| | | Review local rules regarding application issue (:40); e-mail to P. Roth regarding same (.05); telephone conference regarding same (:05). | | | | | |
| 17637594 | 8 | 01610 Anderson, Kenneth J | 9/3/2013 | B | 0.80 | 172.00 | -17.20 |
| | | (7) Draft emails to P. Roth re: pro hac vice requirements in the NDIL; calls with clerk's office re: same; register for electronic filing. | | | | | |

-997.2



# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper / Description | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 17658218 | 5 | 01610 Anderson, Kenneth J | 4/18/2014 | B | 2.50 | 562.50 | -352.50 |
| | | (4) (12) (7) Confer with A. Stamato re: incoming document production; prepare CD's of same and ship overnight; confer with N. Hampton re: Rule 2004 motions; research same and forward precedence. | | | | | |
| 17658271 | 5 | 03039 Stamato, Anthony | 4/18/2014 | B | 0.20 | 163.00 | |
| | | Email correspondence to working group re additional information produced by GuavaTech. | | | | | |
| 22396269 | 5 | 10251 Hampton, Neal R | 4/18/2014 | B | 0.60 | 432.00 | |
| | | Drafted Rule 2004 application seeking authority to serve subpoenas. | | | | | |
| 22396288 | 5 | 10251 Hampton, Neal R | 4/21/2014 | B | 0.90 | 648.00 | |
| | | Revised Rule 2004 application seeking authority to serve subpoenas. | | | | | |
| 22394163 | 5 | 01989 Primoff, Madlyn Gleich | 4/23/2014 | B | 0.50 | 497.50 | -49.75 |
| | | (7) Reviewed and commented on Rule 2004 papers for UBS and Morgan Stanley; conferred with N. Hampton regarding same and regarding waiver issues. | | | | | |
| 22396315 | 5 | 10251 Hampton, Neal R | 4/23/2014 | B | 0.80 | 576.00 | -576.00 |
| | | (7) (5) Revised Rule 2004 application seeking authority to serve subpoenas; office conference with M. Primoff regarding same. | | | | | |
| 17659275 | 5 | 03039 Stamato, Anthony | 4/28/2014 | B | 0.30 | 244.50 | |
| | | Review notes re protective order and comments from Guavatech counsel. | | | | | |
| 17659278 | 5 | 03039 Stamato, Anthony | 4/28/2014 | B | 0.30 | 244.50 | |
| | | Confer with N. Hampton re open issues for document production. | | | | | |
| 22632758 | 7 | 10251 Hampton, Neal R | 5/6/2014 | B | 0.20 | 144.00 | |
| | | Communications with R. Winters regarding Rule 2004 application. | | | | | |
| 17660764 | 7 | 01610 Anderson, Kenneth J | 5/9/2014 | B | 0.70 | 157.50 | -15.75 |
| | | (7) Draft emails to N. Hampton re: Rule 2004 application; review judge's standing order and local rules re: same; coordinate filing; begin preparation of same. | | | | | |
| 22404187 | 7 | 01989 Primoff, Madlyn Gleich | 5/9/2014 | B | 0.50 | 497.50 | |
| | | Discussion with N. Hampton regarding motion to issue subpoenas, conflict waivers, etc.; reviewed and commented on emails and documents regarding same; email correspondence with Trustee. | | | | | |
| 17660886 | 7 | 01610 Anderson, Kenneth J | 5/12/2014 | B | 2.30 | 517.50 | -517.50 |
| | | (4) (12) (7) Finalize, electronically file and serve Rule 2004 motion; confer same with J. Ben; coordinate same with N. Hampton. | | | | | |
| 22406594 | 7 | 01989 Primoff, Madlyn Gleich | 5/12/2014 | B | 0.30 | 298.50 | |
| | | Telephone conference with N. Hampton regarding Trustee's comments on subpoena papers and provided language regarding same. | | | | | |
| 22406596 | 7 | 01989 Primoff, Madlyn Gleich | 5/12/2014 | B | 0.30 | 298.50 | |
| | | Telephone conference with K. Schmanski regarding filing of Rule 2004 papers and next steps. | | | | | |
| 22406600 | 7 | 01989 Primoff, Madlyn Gleich | 5/12/2014 | B | 0.20 | 199.00 | |
| | | Email correspondence with Trustee regarding additional information requests. | | | | | |
| 17663370 | 7 | 10391 Schmanski, Kathryn L | 5/12/2014 | B | 0.40 | 312.00 | -234.00 |
| | | (5) Confer with M. Primoff re rule 2004 motion; confer with N. Hampton re same; review documents and pleadings in connection with same; confer with K. Anderson re filing same. | | | | | |
| 22624650 | 7 | 01989 Primoff, Madlyn Gleich | 5/20/2014 | B | 0.10 | 99.50 | |
| | | Conferred with K. Schmanski regarding hearing before Bankruptcy Court. | | | | | |

-1929.75

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper / Description | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22772812 | 7 | 01989 Primoff, Madlyn Gleich | 10/22/2014 | B | 0.30 | 298.50 | -298.50 |
| | | (4) Attention to Rule 2004 requests. | | | | | |
| 22783797 | 7 | 10251 Hampton, Neal R | 10/22/2014 | B | 2.00 | 1,440.00 | |
| | | Telephone conference with B. Rosenfeld, G. Jacobs, M. Ross, M. Primoff and K. Schmanski regarding case strategy (.5); drafted Rule 2004 motion and requests for production of documents (1.5). | | | | | |
| 17676638 | 7 | 10391 Schmanski, Kathryn L | 10/22/2014 | B | 0.80 | 624.00 | |
| | | Telephone conference with trustee, financial advisors, M. Primoff and N. Hampton re trustee's investigation into potential avoidance actions. | | | | | |
| 17676639 | 7 | 10391 Schmanski, Kathryn L | 10/22/2014 | B | 0.30 | 234.00 | -234.00 |
| | | (5) Confer with M. Primoff and N. Hampton re trustee's investigation into potential avoidance action and next steps. | | | | | |
| 22772825 | 7 | 01989 Primoff, Madlyn Gleich | 10/23/2014 | B | 0.50 | 497.50 | |
| | | Email correspondence and discussions about Buttonwood's former counsel at Thompson Coburn. | | | | | |
| 22772826 | 7 | 01989 Primoff, Madlyn Gleich | 10/23/2014 | B | 0.50 | 497.50 | |
| | | Emails with N. Hampton and K. Schmanski regarding Rule 2004 discovery requests. | | | | | |
| 22772827 | 7 | 01989 Primoff, Madlyn Gleich | 10/23/2014 | B | 1.00 | 995.00 | |
| | | Analyzed issues with regard to Rule 2004 requests and document requests in particular. | | | | | |
| 22783806 | 7 | 10251 Hampton, Neal R | 10/23/2014 | B | 2.10 | 1,512.00 | -151.20 |
| | | (7) Telephone conference with M. Ross; drafted Rule 2004 motion and related requests. | | | | | |
| 17676644 | 7 | 10391 Schmanski, Kathryn L | 10/23/2014 | B | 0.80 | 624.00 | -200.00 |
| | | (7) (1) Legal research re discovery requests; confer with M. Primoff and N. Hampton re same. | | | | | |
| 17676314 | 8 | 01610 Anderson, Kenneth J | 10/24/2014 | B | 1.00 | 225.00 | |
| | | Obtain and forward rule 2004 precedence and review local rules. | | | | | |
| 22783811 | 7 | 10251 Hampton, Neal R | 10/24/2014 | B | 2.20 | 1,584.00 | -158.40 |
| | | (7) Drafted Rule 2004 motion and related requests; communications with M. Primoff regarding same. | | | | | |
| 22777796 | 7 | 01989 Primoff, Madlyn Gleich | 10/27/2014 | B | 3.00 | 2,985.00 | -2985.00 |
| | | (4) (7) Reviewed and commented on draft motion for Rule 2004 exams of G. Vaselica and others, including drafting of document requests; attention to need for subpoenas and notices of depositions. | | | | | |
| 22777801 | 7 | 01989 Primoff, Madlyn Gleich | 10/27/2014 | B | 0.20 | 199.00 | |
| | | Conferred with K. Schmanski regarding documents received from Thompson Coburn and documents for corporate manager. | | | | | |
| 22777857 | 7 | 01989 Primoff, Madlyn Gleich | 10/28/2014 | B | 0.20 | 199.00 | |
| | | Drafted and sent note to M. Jurasek, Buttonwood's former counsel. | | | | | |
| 22777859 | 7 | 01989 Primoff, Madlyn Gleich | 10/28/2014 | B | 0.20 | 199.00 | |
| | | Emails correspondence to K. Schmanski regarding review of documents from Thompson Coburn. | | | | | |
| 22777861 | 7 | 01989 Primoff, Madlyn Gleich | 10/28/2014 | B | 0.30 | 298.50 | |
| | | Drafted and sent status update to Trustee. | | | | | |
| 22777868 | 7 | 01989 Primoff, Madlyn Gleich | 10/28/2014 | B | 2.50 | 2,487.50 | -1243.75 |
| | | (1) Drafted and revised Rule 2004 motion, document requests and subpoenas for Vaselica, Dugan, Noelle and Buttonwood Inc. | | | | | |

-5270.85

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

| Client/Matter/Date/Timekeeper Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22784672 | 7 | 10251 Hampton, Neal R | 10/28/2014 | B | 3.50 | 2,520.00 | -252.00 |
| | | Revised rule 2004 motion; office conferences with M. Primoff regarding same. | | | | | |
| 17676654 | 7 | 10391 Schmanski, Kathryn L | 10/28/2014 | B | 1.90 | 1,482.00 | |
| | | Review, analyze documents received from co-counsel; summarize and confer re same with M. Primoff and N. Hampton. | | | | | |
| 17676120 | 7 | 01610 Anderson, Kenneth J | 10/29/2014 | B | 5.80 | 1,305.00 | -101.25 |
| | | Multiple conferences with K. Schmanski and N. Hampton re: Rule 2004 motion (:45); review same and supporting exhibits (:40); research party contact information and forward same to N. Hampton (:35); research statutory requirements for serving dissolved entities (1:30); review local rules and judge's standing order re: routine motion practice and confer with N. Hampton (:25); draft notice of motion and certificate of service (1:20); confer with K. Schmanski re: appearance and prepare same (:30). | | | | | |
| 22777921 | 7 | 01989 Primoff, Madlyn Gleich | 10/29/2014 | B | 3.00 | 2,985.00 | |
| | | Gave final comments on Rule 2004 document subpoenas, Rule 2004 deposition subpoenas, document requests and motion for Rule 2004 exams. | | | | | |
| 22777922 | 7 | 01989 Primoff, Madlyn Gleich | 10/29/2014 | B | 0.30 | 298.50 | |
| | | Emails with Trustee and RSR regarding Rule 2004 papers. | | | | | |
| 22777924 | 7 | 01989 Primoff, Madlyn Gleich | 10/29/2014 | B | 0.30 | 298.50 | |
| | | Discussion with N. Hampton and K. Anderson regarding signoff on Rule 2004 papers, service and filing and hearing date. | | | | | |
| 17676660 | 7 | 10391 Schmanski, Kathryn L | 10/29/2014 | B | 1.60 | 1,248.00 | -124.80 |
| | | Finalize 2004 motion for filing; review, revise same; confer with N. Hampton, M. Primoff and client re same. | | | | | |
| 17676121 | 7 | 01610 Anderson, Kenneth J | 10/30/2014 | B | 6.30 | 1,417.50 | |
| | | Finalize exhibits to Rule 2004 motion (:45); draft revisions to notice of motion and certificate of service (:30); multiple conferences with K. Schmanski and N. Hampton re: next steps (:30); further research re: serving dissolved entities and forward materials to N. Hampton and calls with IL Secretary of State re: same (1:15); revise proposed order (:20); finalize motion and electronically file same (2:00); electronically file appearance of K. Schmanski (:10); prepare service copies (:45). | | | | | |
| 22780200 | 7 | 01989 Primoff, Madlyn Gleich | 10/30/2014 | B | 0.30 | 298.50 | |
| | | Email correspondence with K. Schmanski regarding review of documents from Thompson Coburn. | | | | | |
| 22780205 | 7 | 01989 Primoff, Madlyn Gleich | 10/30/2014 | B | 0.20 | 199.00 | |
| | | Drafted/sent further email to M. Jurasek (former counsel to Buttonwood). | | | | | |
| 22780208 | 7 | 01989 Primoff, Madlyn Gleich | 10/30/2014 | B | 0.20 | 199.00 | |
| | | Email correspondence with M. Jurasek. | | | | | |
| 22780210 | 7 | 01989 Primoff, Madlyn Gleich | 10/30/2014 | B | 0.50 | 497.50 | |
| | | Reviewed certain documents from Thompson Coburn. | | | | | |
| 22784812 | 7 | 10251 Hampton, Neal R | 10/30/2014 | B | 0.80 | 576.00 | |
| | | Drafted list of questions for M. Jurasek. | | | | | |
| 17676662 | 7 | 10391 Schmanski, Kathryn L | 10/30/2014 | B | 1.30 | 1,014.00 | |
| | | Finalize 2004 motion for filing (.25); review documents received from co-counsel and confer with M. Primoff and N. Hampton re same (.50). | | | | | |
| 22780220 | 7 | 01989 Primoff, Madlyn Gleich | 10/31/2014 | B | 0.30 | 298.50 | |
| | | Reviewed and signed off on Rule 2004 request for Thomson Coburn. | | | | | |
| 22780222 | 7 | 01989 Primoff, Madlyn Gleich | 10/31/2014 | B | 1.00 | 995.00 | |
| | | Drafted/revised interview question for Jurasek (former counsel). | | | | | |

-478.05

Run: 4/14/2015 4:36 PM
CMSOpen

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 41
Matter Currency: USD
Param Set:

| Client/Matter/Date/Timekeeper Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22784817 | 7 | 10251 Hampton, Neal R | 10/31/2014 | B | 0.80 | 576.00 | |
| | | Telephone conference with A. Price at Thompson Coburn; reviewed documents received from Thompson Coburn. | | | | | |
| 17676665 | 7 | 10391 Schmanski, Kathryn L | 10/31/2014 | B | 0.30 | 234.00 | |
| | | Confer with M. Primoff and N. Hampton re discovery requests. | | | | | |
| 22792858 | 9 | 01989 Primoff, Madlyn Gleich | 11/3/2014 | B | 1.00 | 995.00 | |
| | | Interview of M. Jurasek (former counsel to Buttonwood) by telephone. | | | | | |
| 22801004 | 9 | 10251 Hampton, Neal R | 11/3/2014 | B | 3.30 | 2,376.00 | |
| | | Reviewed and summarized agreements related to Helix Transaction (3.0); telephone conference with M. Primoff and M. Jurasek, former counsel for Buttonwood (.5). | | | | | |
| 17678491 | 9 | 10391 Schmanski, Kathryn L | 11/3/2014 | B | 1.40 | 1,092.00 | |
| | | Telephone conference with N. Hampton re diligence items (.2); telephone conferences with K. Anderson re same (.2); telephone conference with counsel to D. Dugan re 2004 Motion (.2); emails re same (.8). | | | | | |
| 22816312 | 5 | 01784 Ferrans, Rafael | 11/4/2014 | B | 0.60 | 93.00 | -93.00 |
| | | (12) (4) Converted documents into format that is compatible with court rules regarding electronic filing, per S. Amoo. | | | | | |
| 22792863 | 9 | 01989 Primoff, Madlyn Gleich | 11/4/2014 | B | 0.30 | 298.50 | -298.50 |
| | | (4) Attention to Thomson Coburn Rule 2004 and other deposition outlines; conferred with N. Hampton regarding same. | | | | | |
| 22814192 | 9 | 10251 Hampton, Neal R | 11/4/2014 | B | 0.80 | 576.00 | |
| | | Finalized Rule 2004 motion and supervised filing of same. | | | | | |
| 17678503 | 9 | 10391 Schmanski, Kathryn L | 11/4/2014 | B | 4.00 | 3,120.00 | |
| | | Draft notice of motions and related proofs of service (.6); review, analyze and finalize 2004 motions for filing (1.2); confer with N. Hampton and L. Schwall re same (.6); correspond with counsel to deponents in connection with same (.3); review, analyze chart of potential actions (1.3). | | | | | |
| 22801005 | 9 | 10251 Hampton, Neal R | 11/5/2014 | B | 0.40 | 288.00 | |
| | | Office conference with M. Primoff re Rule 2004s. | | | | | |
| 17678511 | 9 | 10391 Schmanski, Kathryn L | 11/5/2014 | B | 0.20 | 156.00 | -156.00 |
| | | (5) Confer with K. Anderson and N. Hampton re 2004 motions. | | | | | |
| 17678884 | 9 | 01610 Anderson, Kenneth J | 11/7/2014 | B | 1.30 | 292.50 | |
| | | Research out of state process servers and procedures for serving summonses re: Rule 2004 examinations. | | | | | |
| 17678896 | 9 | 01610 Anderson, Kenneth J | 11/10/2014 | B | 2.00 | 450.00 | -315.00 |
| | | Review case docket and judge's calendar re: upcoming hearing (.2); calls with clerk and courtroom deputy re: issues with case calendar (.2); draft emails to working group re: same (.2); [prepare and re-file Thompson Coburn Rule 2004 Motion (1.2); print materials for hearing (.2).] (12) | | | | | |
| 22800859 | 9 | 01989 Primoff, Madlyn Gleich (12) | 11/11/2014 | B | 0.10 | 99.50 | |
| | | Conferred with K. Schmanski regarding documents from Thompson Coburn. | | | | | |
| 22800863 | 9 | 01989 Primoff, Madlyn Gleich | 11/11/2014 | B | 0.20 | 199.00 | |
| | | Telephone call from Noelle's counsel. | | | | | |
| 17678538 | 9 | 10391 Schmanski, Kathryn L | 11/11/2014 | B | 3.00 | 2,340.00 | |
| | | Review, analyze materials received from Thompson Coburn re debtors' business activities prepetition. | | | | | |

-862.50

Run: 4/14/2015 4:36 PM
CMSOpen

KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 42
Matter Currency: USD
Param Set:

| Client/Matter/Date/Timekeeper Uno | Act Count | | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 17678540 | 9 | 10391 Schmanski, Kathryn L | 11/11/2014 | B | 0.20 | 156.00 |
| | | Review list of open items; confer with Hampton re same. | | | | |
| 17677515 | 9 | 01610 Anderson, Kenneth J | 11/12/2014 | B | 3.50 | 787.50 |
| | | Review Rule 2004 Motions and exhibits re: subpoenas and prepare summary list (.6); assist with preparation of subpoenas and confer same with K. Schmanski (2.00); prepare for and participate in conference with N. Hampton and Schmanski call re: next steps (.3); monitor case docket for orders and obtain same (.2); prepare certified mailing re: Dugan subpoena (.3). | | | | |
| 22800865 | 9 | 01989 Primoff, Madlyn Gleich | 11/12/2014 | B | 0.10 | 99.50 |
| | | Confirmation from K. Schmanski that Rule 2004 motions were granted. | | | | |
| 22800866 | 9 | 01989 Primoff, Madlyn Gleich | 11/12/2014 | B | 0.10 | 99.50 |
| | | Confirmed service of Rule 2004 subpoenas. | | | | |
| 22801019 | 9 | 10251 Hampton, Neal R | 11/12/2014 | B | 1.90 | 1,368.00 |
| | | Telephone conference with P. Siddiqui, counsel for D. Nuelle (.2; finalized subpoenas for service (.3); attention to various service issues (1.1); telephone conference with D. Norber regarding same (.3). | | | | |
| 17678554 | 9 | 10391 Schmanski, Kathryn L | 11/12/2014 | B | 1.30 | 1,014.00 |
| | | Finalize subpoenas for service; correspond with deponents' counsel re same; confer with Hampton re same. | | | | |
| 17678555 | 9 | 10391 Schmanski, Kathryn L | 11/12/2014 | B | 1.00 | 780.00 |
| | | Prepare for and attend court hearing re 2004 motions. | | | | |
| 17677514 | 9 | 01610 Anderson, Kenneth J | 11/13/2014 | B | 2.80 | 630.00 |
| | | Finalize subpoenas for document production and Rule 2004 Examinations (2.2); multiple calls and emails to process server coordinating service of same and prepare order forms (.4); follow up re: status (.1). | | | | |
| 22963596 | 6 | 10251 Hampton, Neal R | 11/13/2014 | B | 0.30 | 216.00 |
| | | Telephone conference with F. Buckley regarding Thompson Coburn production; revised template complaint. | | | | |
| 22963597 | 6 | 10391 Schmanski, Kathryn L | 11/13/2014 | B | 0.30 | 234.00 |
| | | Correspond with Hampton re 2004 motions. | | | | |
| 17678558 | 9 | 10391 Schmanski, Kathryn L | 11/13/2014 | B | 0.30 | 234.00 -234.00 |
| | | (2) (1) (12) Finalize and serve additional subpoenas. | | | | |
| 17677498 | 9 | 01610 Anderson, Kenneth J | 11/14/2014 | B | 1.80 | 405.00 |
| | | Follow up calls and emails to process server re: status of service of subpoenas (.3); draft emails to K. Schmanski and N. Hampton re: same and next steps (.2); attention to case files (.4); research service information on manager's registered agent and forward materials to N. Hampton (.9). | | | | |
| 22964035 | 4 | 10251 Hampton, Neal R | 11/14/2014 | B | 0.30 | 216.00 |
| | | Drafted deposition outline. | | | | |
| 17678570 | 9 | 10391 Schmanski, Kathryn L | 11/14/2014 | B | 0.80 | 624.00 |
| | | Correspond with Hampton, Anderson and Primoff re service of subpoenas and open items. | | | | |
| 22801029 | 9 | 10251 Hampton, Neal R | 11/19/2014 | B | 0.90 | 648.00 |
| | | Telephone conference with M. Ross. | | | | |
| 17678608 | 9 | 10391 Schmanski, Kathryn L | 11/19/2014 | B | 0.60 | 468.00 |
| | | Correspond with Hampton and Primoff re service of subpoenas and legal inquiries from Veselica. | | | | |

-234.00

# KAYE SCHOLER LLP

DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

| Client/Matter/Date/Timekeeper Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt |
|---|---|---|---|---|---|---|
| 17681400 | 5 | 10391 Schmanski, Kathryn L | 12/30/2014 | B | 0.30 | 234.00 |
| | | Correspond with M. Primoff and N. Hampton regarding 2004 subpoenas. | | | | |
| 17681403 | 5 | 10391 Schmanski, Kathryn L | 12/30/2014 | B | 0.30 | 234.00 [handwritten: -23.40] |
| | | [handwritten: (7)] Correspond with N. Hampton and M. Primoff regarding 2004 subpoenas; review correspondence with Biallas. | | | | |
| 22881182 | 9 | 10251 Hampton, Neal R | 1/5/2015 | B | 1.60 | 1,152.00 |
| | | Drafted deposition outline. | | | | |
| 22857886 | 9 | 01989 Primoff, Madlyn Gleich | 1/6/2015 | B | 1.50 | 1,492.50 |
| | | Reviewed and commented on deposition outlines for Dugan and Veselica. | | | | |
| 22857887 | 9 | 01989 Primoff, Madlyn Gleich | 1/6/2015 | B | 0.50 | 497.50 |
| | | Discussed comments on deposition outlines for Dugan and Veselica with N. Hampton. | | | | |
| 22853109 | 9 | 10251 Hampton, Neal R | 1/6/2015 | B | 1.10 | 792.00 |
| | | Drafted deposition outline; office conference with M. Primoff regarding same. | | | | |
| 17682701 | 9 | 10391 Schmanski, Kathryn L | 1/6/2015 | B | 0.40 | 312.00 |
| | | Confer with Hampton re upcoming depositions of Rule 2004 examinees; review deposition outlines re same. | | | | |
| 22874556 | 9 | 01610 Anderson, Kenneth J | 1/8/2015 | B | 2.80 | 700.00 |
| | | Begin preparation for hosting upcoming rule 2004 examinations. | | | | |
| 17682706 | 9 | 10391 Schmanski, Kathryn L | 1/8/2015 | B | 0.30 | 234.00 |
| | | Confer with K. Anderson re depositions of Rule 2004 examinees; review correspondence with counsel re same. | | | | |
| 22866481 | 9 | 10251 Hampton, Neal R | 1/9/2015 | B | 5.30 | 3,816.00 |
| | | Office conference with M. Ross to prepare for depositions. | | | | |
| 22874506 | 9 | 01610 Anderson, Kenneth J | 1/14/2015 | B | 1.30 | 325.00 |
| | | Draft follow up emails and calls to N. Hampton and court reporter re: upcoming depositions and coordinate same. | | | | |
| 22877539 | 9 | 11365 Amoo, Sandra A | 1/14/2015 | B | 4.30 | 731.00 |
| | | Prepare and organize various documents and materials in preparation for upcoming deposition per request of N. Hampton; create file database and organize deposition materials and documents; assist with production of documents. | | | | |
| 22881409 | 9 | 10251 Hampton, Neal R | 1/15/2015 | B | 5.10 | 3,672.00 |
| | | Office conference with M. Ross to prepare for upcoming depositions. | | | | |
| 22877362 | 9 | 11365 Amoo, Sandra A | 1/15/2015 | B | 3.30 | 561.00 |
| | | Retrieve, organize and distribute specific requested materials in preparation for upcoming depositions per request of N. Hampton. | | | | |
| 22860049 | 9 | 01610 Anderson, Kenneth J | 1/16/2015 | B | 1.50 | 375.00 |
| | | Emails and calls to N. Hampton re: upcoming depositions (.2); follow up calls and emails scheduling court reporter (.2); coordinate attorney accommodations re: (.9); follow up with S. Amoo re: deposition materials and coordinate shipment of same (.2);. | | | | |
| 22881449 | 9 | 10251 Hampton, Neal R | 1/16/2015 | B | 5.20 | 3,744.00 |
| | | Office conference with M. Ross to prepare for upcoming depositions. | | | | |

[handwritten: -23.40]

Run: 4/14/2015 4:36 PM
CMSOpen

KAYE SCHOLER LLP
DIARY REPORT - TIME ONLY
CLIENT(S): 52067
TO DATE: 3/31/2015
TIME/DISB STATUS(ES): BILLED

Report: DIARY Page 45
Matter Currency: USD
Param Set:

Client/Matter/Date/Timekeeper

| Uno | Act Count | Timekeeper | Work Date | | Billed Hrs | Billed Amt | |
|---|---|---|---|---|---|---|---|
| 22860494 | 9 | 11365 Amoo, Sandra A | 1/16/2015 | B | 3.50 | 595.00 | -59.50 |
| | | (12) (D) Prepare and organize materials and documents in preparation for upcoming depositions per request of N. Hampton; organize and send finalized materials and documents via FedExto Chicago office. | | | | | |
| 22866930 | 9 | 01610 Anderson, Kenneth J | 1/20/2015 | B | 5.50 | 1,375.00 | |
| | | Multiple calls and emails to N. Hampton and court reporter re: upcoming depositions and coordinate same (.5); follow up with N. Hampton re: supporting materials and assist with preparation of Nuelle deposition (3.5); organize and maintain exhibits and case files (1.5). | | | | | |
| 22881571 | 9 | 10251 Hampton, Neal R | 1/20/2015 | B | 10.50 | 7,560.00 | |
| | | Office conference with M. Ross to prepare for depositions of D. Dugan and G. Veselica (5.5); took deposition of D. Nuelle (5.0). | | | | | |
| 22863299 | 9 | 01610 Anderson, Kenneth J | 1/21/2015 | B | 4.50 | 1,125.00 | |
| | | Assist N. Hampton with preparation of Rule 2004 Examination of D. Dugan. | | | | | |
| 22866495 | 9 | 10251 Hampton, Neal R | 1/21/2015 | B | 11.60 | 8,352.00 | |
| | | Prepared for depositions of D. Dugan and G. Veselica (3.1); took deposition of D. Dugan (8.5). | | | | | |
| 22866742 | 9 | 01610 Anderson, Kenneth J | 1/22/2015 | B | 4.50 | 1,125.00 | |
| | | Multiple conferences with N. Hampton re: preparation of Veselica deposition (.3); assist with preparation of same (2.5); organize exhibits and update electronic and paper case files (1.7). | | | | | |
| 22870228 | 9 | 01989 Primoff, Madlyn Gleich | 1/22/2015 | B | 0.30 | 298.50 | |
| | | Email correspondence with N. Hampton regarding ongoing depositions in Chicago. | | | | | |
| 22881573 | 9 | 10251 Hampton, Neal R | 1/22/2015 | B | 4.50 | 3,240.00 | |
| | | Summarized notes of depositions and follow up items. | | | | | |
| 22866492 | 9 | 10251 Hampton, Neal R | 1/22/2015 | B | 9.80 | 7,056.00 | |
| | | Finalized preparations for deposition (1.5); took deposition of G. Veselica (8.3). | | | | | |
| 22866887 | 9 | 01610 Anderson, Kenneth J | 1/23/2015 | B | 2.20 | 550.00 | |
| | | Maintain and organize deposition exhibits, supporting materials and case files. | | | | | |
| 22881714 | 9 | 10251 Hampton, Neal R | 1/23/2015 | B | 0.70 | 504.00 | |
| | | Office conference with M. Primoff regarding depositions. | | | | | |
| 22881722 | 9 | 10251 Hampton, Neal R | 1/26/2015 | B | 2.30 | 1,656.00 | |
| | | Drafted memorandum regarding depositions. | | | | | |
| 22874445 | 9 | 01610 Anderson, Kenneth J | 1/30/2015 | B | 1.80 | 450.00 | |
| | | Follow up calls and emails to court reporter re: status of transcripts (.2); organize case files re: deposition preparation and ship overnight to N. Hampton (1.6). | | | | | |
| 22894279 | 7 | 01989 Primoff, Madlyn Gleich | 2/3/2015 | B | 0.50 | 497.50 | |
| | | Reviewed and commented on N. Hampton's memorandum regarding Rule 2004 examinations. | | | | | |
| 22885127 | 7 | 10251 Hampton, Neal R | 2/3/2015 | B | 0.30 | 216.00 | |
| | | Office conference with M. Primoff. | | | | | |
| 22894255 | 7 | 01989 Primoff, Madlyn Gleich | 2/4/2015 | B | 0.50 | 497.50 | |
| | | Reviewed revised memorandum regarding Rule 2004 exams and emailed Trustee regarding next steps regarding complaint. | | | | | |

-59.50

# EXHIBIT D

## Summary of Expenses Incurred During the Application Period

| Categories for Expenses | Amount |
|---|---|
| Telephone (4) (11) (3) | $50.16 -50.16 |
| Duplicating | $490.20 |
| Pages Printed (4) (11) (3) | $745.90 -745.90 |
| Color Copier | $133.75 |
| Postage | $70.12 |
| Out of Town Transportation | $82.42 |
| Clerical Meals (4) (6) | $19.12 -19.12 |
| Managing Attorney Expenses (4) (3) | $57.83 57.83 |
| Velo Bind | $5.00 |
| Overtime Transportation | $31.00 |
| Lexis (11) (4) | $1,111.07 -1,111.07 |
| Westlaw (11) (4) | $4,920.09 -4920.09 |
| Other Time Sharing Systems (4) | $347.70 -347.70 |
| Plane Fares | $186.15 |
| Hotels | $803.16 |
| Reporters/Transcripts Fee | $3,771.20 |
| Conference Meals (4) (6) | $143.26 -143.26 |
| Messengers/Courier | $1,095.07 |
| Filing Fees/Court Fees | $6,700.00 |
| Outside Duplicating | $1,611.13 |
| Legal Staff Working Meals (6) | $35.23 -35.23 |
| Legal Staff Working Meals - Park Café (6) | $138.50 -138.50 |
| Other Time Sharing Systems-Pacer | $328.60 |
| **TOTAL DISBURSEMENTS:** | **$22,876.66** |