# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Buttonwood Group Trading, LLC | § | Case No. 13-06894 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 02/22/2013 .   The undersigned trustee was appointed on .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of            $       2,125,091.55

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 1,104,629.23 |
| Bank service fees | 41,124.59 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $       979,337.73

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  10/31/2013  and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 87,002.75 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 81,234.36 , for a total compensation of $ 81,234.36 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 4,571.57 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 4,571.57 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date: 10/29/2018                      By:/s/Robert S. Rosenfeld
                                          Trustee



**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 13-06894 | DLT |
| Case Name: | Buttonwood Group Trading, LLC | |
| For Period Ending: | 10/29/2018 | |

| | |
|---|---|
| Judge: | Deborah L. Thorne |

| | |
|---|---|
| Trustee Name: | Robert S. Rosenfeld |
| Date Filed (f) or Converted (c): | 02/22/2013 (f) |
| 341(a) Meeting Date: | 08/08/2013 |
| Claims Bar Date: | 10/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Funds turned over from interim trustee (Note 1) | 346,000.47 | 117,119.11 | | 117,119.11 | FA |
| 2.  Refund | 689.16 | Unknown | | 689.16 | FA |
| 3.  Miscellaneous receivables | 408.00 | Unknown | | 408.00 | FA |
| 4.  Retainer | 41,490.07 | Unknown | | 41,490.07 | FA |
| 5.  CME Seats | Unknown | Unknown | | 451,000.00 | FA |
| 6.  Certificate of Deposit-Lakeside Bank | 21,917.95 | 21,917.95 | | 22,010.90 | FA |
| 7.  Ciena Optical Gear Equipment | Unknown | Unknown | | 0.00 | FA |
| 8.  Preference Recovery-Charlesworth (u) | 0.00 | 825,000.00 | | 825,000.00 | FA |
| 9.  Preference Recovery - Teicher (u) | 0.00 | 17,500.00 | | 17,500.00 | FA |
| 10.  Settlement recovery - Cogent (u) | 0.00 | 5,621.38 | | 5,621.38 | FA |
| 11.  Preference Recovery - Ozbek (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 12.  Preference Recovery - Wang (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 13.  Preference Recovery - Veselica (u) | 0.00 | 55,000.00 | | 55,000.00 | FA |
| 14.  Preference Recovery - Frishberg (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 15.  Preference Recovery - Geng (u) | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 16.  Preference Recovery - Srinivasan (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 17.  Preference Recovery - Laub (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 18.  Preference Recovery - Dugan (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 19.  Preference Recovery - Pellijeff (u) | Unknown | 15,000.00 | | 15,000.00 | FA |
| 20.  Preference Recovery - Helix Ventures, LLC (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 21.  Preference Recovery-Schrage (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 22.  Preference Recovery - Schmidt (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 23.  Preference Recovery-Zirgaitis-Ward-Lanphere (u) | Unknown | 175,000.00 | | 175,000.00 | FA |
| 24.  Preference Recovery - Horn Group LLC (u) | 0.00 | 50,370.00 | | 50,370.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 3)*

Page: 2

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-06894 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | Robert S. Rosenfeld |
| Case Name: | Buttonwood Group Trading, LLC | | | | Date Filed (f) or Converted (c): | 02/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 08/08/2013 |
| For Period Ending: | 10/29/2018 | | | | Claims Bar Date: | 10/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Preference Recovery - Quanterra Advisors (u) | 0.00 | 1,382.93 | | 1,382.93 | FA |
| 26.  Preference Action - Hun Investments LLC (u) | Unknown | 0.00 | | 0.00 | FA |
| 27.  Preference Action - Hun Derivative Strategies LLC (u) | Unknown | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)　　　$410,505.65　　　$1,631,411.37　　　　　　$2,125,091.55　　　$0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

Major activities that I have  performed to date include: obtaining books and records from a multitude of parties and locations; preparation of Debtor's Bankruptcy Schedules and Statement of Financial Affairs; preparation of payroll and corporate tax reporting requirements; attend meetings with various parties in interest; evaluating highest and best approach for disposing of remaining assets owned by the Debtor; and reviewing the Debtor's books and records for potential preferences and avoidance actions.  Subsequent to the petition date, the Debtor sold through a Court approved sale, substantially all of its assets with the exception of 3 seats held on the CME and in interest in certain fiber optic equipment.  In addition to the assets previously sold during the bankruptcy proceedings, the Debtor sold all of its books and records to the purchaser of those assets.  I have been making attempts to obtain the books and records from this party in connection with my investigation efforts on this matter.

Note (1): On February 28, 2013, Patrick Cavanaugh, the Assignee for the Benefit of Creditors (the "Assignee"), conducted a Court approved auction and liquidated substantially all of the personal and intellectual property of the Debtor, with the exception of certain Fiber Optic equipment (the "Ciena Optical Gear") and three Chicago Mercantile Exchange ("CME") Seats.  On April 11, 2013, Andrew Maxwell was appointed interim trustee ("Interim Trustee").   On August 14, 2013, Robert S. Rosenfeld, was elected permanent trustee ("Permanent Trustee") and continues to serve in that capacity.  On or about September 23, 2013, the Permanent Trustee received a check in the amount of $117,119.11 from the Interim Trustee representing what I understand to be the balance of funds remaining in the Interim Trustee's bank account relating to the Debtor.  Records provided by various parties in the case indicate the following assets were owned by the Debtor as of petition date, in addition to the Ciena Optical Gear and the CME Seats, and were administered by the Interim Trustee and the Assignee:

| | |
|---|---|
| Cash | $148,319.13 |
| Substantially all remaining assets of Debtor's business | |
| sold pursuant to Court approved auction | 181,125.00 |
| Receivable from the U.S. Treasury | 6,947.61 |
| COBRA Reimbursements and miscellaneous receivables | 9,608.73 |
| Total assets at petition date liquidated and maintained | |
| by interim Trustee | $346,000.47 |

| | | | |
|---|---|---|---|
| RE PROP # | 5 | -- | CME Group Inc. Membership Interest, consisting of 2 NYMEX seats and 1 COMEX seats |
| RE PROP # | 26 | -- | Defendant agreed to waive all claims against Debtor as part of settlement agreement |
| RE PROP # | 27 | -- | Default judgment filed; defendant had no assets to pursue. |

Initial Projected Date of Final Report (TFR): 12/31/2015        Current Projected Date of Final Report (TFR): 09/30/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld | |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0651 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): | |
| For Period Ending: 10/29/2018 | Separate Bond (if applicable): $993,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/13 | 1 | Andrew J. Maxwell, Trustee<br>105 W. Adams Street, Suite 3200<br>Chicago, IL  60603 | Turnover of funds from Interim Ch 7 Trustee | 1290-000 | $117,119.11 | | $117,119.11 |
| 10/02/13 | 2 | Premium Payment Services - ADP | Refund from ADP | 1290-000 | $689.16 | | $117,808.27 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.08 | $117,780.19 |
| 11/24/13 | 3 | The Exchange Tower<br>130 King Street West<br>Toronto, ON  M5X 1J2 | Miscellaneous receipt<br>Check received from Royal Bank of Canada | 1221-000 | $408.00 | | $118,188.19 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $175.02 | $118,013.17 |
| 12/05/13 | 4 | Thompson & Coburn | Return of retainer | 1290-000 | $41,490.07 | | $159,503.24 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $169.46 | $159,333.78 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $229.06 | $159,104.72 |
| 01/31/14 | 6 | Lakeside Bank | Certificate of Deposit withdrawal | 1290-000 | $22,010.90 | | $181,115.62 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $237.82 | $180,877.80 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $243.10 | $180,634.70 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $268.76 | $180,365.94 |
| 05/07/14 | 5 | CME | Miscellaneous receipt<br>Sale of CME Seat #676 | 1129-000 | $118,000.00 | | $298,365.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals:                    $299,717.24          $1,351.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 10/29/2018 | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 5 | CME | Miscellaneous receipt Proceeds from Sale of COMEX Seat #84 | 1129-000 | $118,000.00 | | $416,365.94 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $259.74 | $416,106.20 |
| 05/28/14 | 5 | NYMEX | Miscellaneous receipt Sale of NYMEX seat #415 to Geneva Energy Markets | 1129-000 | $215,000.00 | | $631,106.20 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $558.18 | $630,548.02 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $907.59 | $629,640.43 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $669.20 | $628,971.23 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $668.29 | $628,302.94 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $646.07 | $627,656.87 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $666.92 | $626,989.95 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $644.72 | $626,345.23 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $665.51 | $625,679.72 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $664.82 | $625,014.90 |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 7)* | | Page Subtotals: | $333,000.00 | $6,351.04 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-06894

Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld

Bank Name: Union Bank

Account Number/CD#: XXXXXX0651

Checking Account

Taxpayer ID No: XX-XXX6601

For Period Ending: 10/29/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $599.88 | $624,415.02 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $663.40 | $623,751.62 |
| 05/07/15 | 10 | Cogent Communications, Inc. 1015 31st Street, N.W. Washington, D.C. 20007 | Miscellaneous receipt Settlement payment | 1229-000 | $5,621.38 | | $629,373.00 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $641.43 | $628,731.57 |
| 06/12/15 | 101 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Fees 1st Interim Fee Application | 3210-600 | | $224,615.20 | $404,116.37 |
| 06/12/15 | 102 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses 1st Interim Fee Application | 3220-000 | | $15,307.80 | $388,808.57 |
| 06/12/15 | 103 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Fees 1st Interim Fee Application | 3210-000 | | $18,086.97 | $370,721.60 |
| 06/12/15 | 104 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Expenses 1st Interim Fee Application | 3220-000 | | $566.44 | $370,155.16 |
| 06/12/15 | 105 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Fees 1st Interim Fee Application | 3310-000 | | $136,938.75 | $233,216.41 |
| 06/12/15 | 106 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses 1st Interim Application | 3320-000 | | $6,681.89 | $226,534.52 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $666.69 | $225,867.83 |
| 07/27/15 | 107 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Reversal Partial reconsideration of 1st interim fee application. | 3210-000 | | ($5,052.00) | $230,919.83 |

Page Subtotals: $5,621.38   $399,716.45

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-06894

Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld

Bank Name: Union Bank

Account Number/CD#: XXXXXX0651

Checking Account

Taxpayer ID No: XX-XXX6601

For Period Ending: 10/29/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $456.18 | $230,463.65 |
| 07/27/15 | 107 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Partial reconsideration of 1st interim fee application. | 3210-001 | | $5,052.00 | $225,411.65 |
| 07/27/15 | 108 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Approval of partial reconsideration of first interim fee app for period through 3/31/15. 50% of allowed fees. | 3210-600 | | $2,526.00 | $222,885.65 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $239.63 | $222,646.02 |
| 09/09/15 | 9 | Joe Teicher | Miscellaneous receipt Payment of preferential transfer settlement. | 1241-000 | $17,500.00 | | $240,146.02 |
| 09/21/15 | 8 | Ezekiel Charlesworth | Miscellaneous receipt Balance due on preference settlement | 1241-000 | $25,000.00 | | $265,146.02 |
| 09/23/15 | 8 | Ezekiel Charlesworth | Miscellaneous receipt Balance due on preference settlement. | 1241-000 | $800,000.00 | | $1,065,146.02 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $236.57 | $1,064,909.45 |
| 10/08/15 | 109 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Fees Payment of balance due for First Interim Fee Application | 3210-000 | | $18,086.97 | $1,046,822.48 |
| 10/08/15 | 110 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Payment for balance due on First Interim Fee Application. | 3210-600 | | $227,141.20 | $819,681.28 |
| 10/08/15 | 111 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Payment of balance relating to First Interim Fee Application. | 3310-000 | | $136,938.75 | $682,742.53 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $469.62 | $682,272.91 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                                                  $842,500.00      $391,146.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 10/29/2018 | Separate Bond (if applicable): $993,000.00 |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $938.11 | $681,334.80 |
| 12/12/15 | 112 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Fees 50% of allowed fees for period 4/1/15 thru 9/30/15 | 3210-600 | | $122,644.65 | $558,690.15 |
| 12/12/15 | 113 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Allowed interim expenses for the period 4/1/15 through 9/30/15 | 3220-610 | | $10,585.35 | $548,104.80 |
| 12/12/15 | 114 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Fees Allowed interim fees for the period 4/1/15 through 9/30/15 | 3210-000 | | $17,917.50 | $530,187.30 |
| 12/12/15 | 115 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Expenses Allowed expenses for the interim period 4/1/15 through 9/30/15 | 3220-000 | | $731.82 | $529,455.48 |
| 12/12/15 | 116 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Fees Allowed professional fees for the interim period 4/1/15 through 9/30/15 | 3310-000 | | $28,553.75 | $500,901.73 |
| 12/12/15 | 117 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Allowed interim professional expenses for the period 4/1/15 through 9/30/15 | 3320-000 | | $1,166.36 | $499,735.37 |
| 12/12/15 | 118 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Allowed interim expenses for Trustee for the period 8/14/13 through 9/30/15. | 2200-001 | | $4,571.57 | $495,163.80 |
| 12/14/15 | 118 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Reversal Reverse payment made to payee in error for Trustee allowed expenses. | 2200-000 | | ($4,571.57) | $499,735.37 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $700.77 | $499,034.60 |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 10)* | | Page Subtotals: | $0.00 | $183,238.31 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld | |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0651 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): | |
| For Period Ending: 10/29/2018 | Separate Bond (if applicable): $993,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/16 | 119 | Robert S. Rosenfeld<br>49 Roy Avenue<br>Massapequa, NY  11758 | Trustee Expenses | 2200-000 | | $4,571.57 | $494,463.03 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $651.39 | $493,811.64 |
| 02/23/16 | 11 | Erturk Ozbek | Miscellaneous receipt Payment of Preferential Transfer Settlement | 1241-000 | $20,000.00 | | $513,811.64 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $524.13 | $513,287.51 |
| 03/03/16 | 11 | Erturk Ozbek | Miscellaneous receipt Payment of Preferential Transfer settlement | 1241-001 | $20,000.00 | | $533,287.51 |
| 03/03/16 | | Erturk Ozbek | Miscellaneous receipt Reversal Correct posting date | 1241-000 | ($20,000.00) | | $513,287.51 |
| 03/15/16 | 12 | Dongxue Wang | Miscellaneous receipt Payment of preference settlement | 1241-000 | $40,000.00 | | $553,287.51 |
| 03/16/16 | 14 | Ryan Frishberg | Miscellaneous receipt Payment of preference payment settlement | 1241-000 | $25,000.00 | | $578,287.51 |
| 03/16/16 | 13 | Gregory Veselica | Miscellaneous receipt Payment of preference payment settlement | 1241-000 | $55,000.00 | | $633,287.51 |
| 03/17/16 | 16 | Siva Srinivasan | Miscellaneous receipt Payment of preference settlement | 1241-000 | $25,000.00 | | $658,287.51 |
| 03/17/16 | 17 | Jarred Laub | Miscellaneous receipt Payment of preference settlement | 1241-000 | $35,000.00 | | $693,287.51 |
| 03/17/16 | 15 | Jun Geng | Miscellaneous receipt Payment of preference settlement | 1241-000 | $45,000.00 | | $738,287.51 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $493.78 | $737,793.73 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*          Page Subtotals:          $245,000.00          $6,240.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 10/29/2018 | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $664.05 | $737,129.68 |
| 05/17/16 | 120 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY  10017 | Bond Premium Bond Number: 10BSBGL7827; Increase bond amount from $640,000 to $765,000 per instructions from UST office | 2300-000 | | $64.00 | $737,065.68 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $755.80 | $736,309.88 |
| 05/27/16 | 18 | David Dugan | Preference Recovery | 1241-000 | $22,500.00 | | $758,809.88 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $784.07 | $758,025.81 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $777.36 | $757,248.45 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $802.37 | $756,446.08 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $801.54 | $755,644.54 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $774.91 | $754,869.63 |
| 11/10/16 | 121 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY  10017 | Bond Premium Trustee bond renewal for the period 8/14/16 through 8/14/17 | 2300-000 | | $1,530.00 | $753,339.63 |
| 11/18/16 | 19 | Olle Pellijeff 440 Davis Ct., Apt 2104 San Francisco, CA 94111 | Preference Recovery | 1241-000 | $15,000.00 | | $768,339.63 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $799.85 | $767,539.78 |

| | | |
|---|---|---|
| Page Subtotals: | $37,500.00 | $7,753.95 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-06894

Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld

Bank Name: Union Bank

Account Number/CD#: XXXXXX0651

Checking Account

Taxpayer ID No: XX-XXX6601

For Period Ending: 10/29/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $779.46 | $766,760.32 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $812.49 | $765,947.83 |
| 01/27/17 | 20 | Helix Ventures LLC c/o Snell & Wilmer L.L.P. Attn Robert C Anderson, Esq 3883 Howard Hughes Parkway #1100 Las Vegas, NV 89169 | Miscellaneous receipt | 1241-000 | $100,000.00 | | $865,947.83 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $830.95 | $865,116.88 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $830.30 | $864,286.58 |
| 04/09/17 | 122 | UnitedLex UnitedLex Dept. CH 16539 Palantine, IL 60055-6539 | Litigation Expenses | 2990-000 | | $2,597.32 | $861,689.26 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $918.30 | $860,770.96 |
| 04/28/17 | 123 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium Increase Bond per UST instructions | 2300-000 | | $149.00 | $860,621.96 |
| 05/15/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $863,121.96 |
| 05/23/17 | 22 | James Schmidt | Preference Recovery | 1241-000 | $25,000.00 | | $888,121.96 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $886.53 | $887,235.43 |
| 06/06/17 | 23 | Zirgaitis-Ward-Lanphere | Preference Recovery | 1241-000 | $175,000.00 | | $1,062,235.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Page Subtotals: $302,500.00 $7,804.35

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Taxpayer ID No: XX-XXX6601
For Period Ending: 10/29/2018

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $1,064,735.43 |
| 06/12/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $1,067,235.43 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $922.67 | $1,066,312.76 |
| 07/17/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $1,068,812.76 |
| 07/22/17 | 124 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY  10017 | Bond Premium Additional premium requested by UST office relating to term 8/14/16 to 8/14/17 | 2300-000 | | $31.00 | $1,068,781.76 |
| 07/22/17 | 125 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY  10017 | Bond Premium Trustee bond renewal premium for 8/14/17 to 8/14/18 | 2300-000 | | $2,340.00 | $1,066,441.76 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,064.98 | $1,065,376.78 |
| 08/04/17 | 24 | Horn Group | | 1241-000 | $25,000.00 | | $1,090,376.78 |
| 08/18/17 | 25 | Quantera | Preference Recovery | 1241-000 | $1,382.93 | | $1,091,759.71 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,132.75 | $1,090,626.96 |
| 09/12/17 | 24 | Michael Horn | Preference Recovery | 1241-000 | $5,000.00 | | $1,095,626.96 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,155.41 | $1,094,471.55 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,123.52 | $1,093,348.03 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Page Subtotals:                    $38,882.93        $7,770.33

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 10/29/2018 | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,161.67 | $1,092,186.36 |
| 12/17/17 | 126 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Fees Final Allowance of Compensation for special counsel to Trustee | 3210-600 | | $122,644.65 | $969,541.71 |
| 12/17/17 | 127 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Expenses Final Allowance of reimbursement of expenses for special counsel to Trustee | 3220-610 | | $1,223.29 | $968,318.42 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,123.14 | $967,195.28 |
| 01/12/18 | 24 | Michael Horn | Preference Recovery | 1241-000 | $20,370.00 | | $987,565.28 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,142.31 | $986,422.97 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,040.49 | $985,382.48 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $945.78 | $984,436.70 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,045.93 | $983,390.77 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,011.19 | $982,379.58 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,043.77 | $981,335.81 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,009.08 | $980,326.73 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-06894

Case Name: Buttonwood Group Trading, LLC

Taxpayer ID No: XX-XXX6601

For Period Ending: 10/29/2018

Trustee Name: Robert S. Rosenfeld

Bank Name: Union Bank

Account Number/CD#: XXXXXX0651

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/18 | 128 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY  10017 | Bond Premium Renewal premium for 8/14/18 to 11/14/18 | 2300-000 | | $495.00 | $979,831.73 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,041.59 | $978,790.14 |
| 09/04/18 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | reversal of bank charges previously charged by bank on 8/27/18 | 2600-000 | | ($1,041.59) | $979,831.73 |
| 10/04/18 | 129 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY  10017 | Bond Premium Renewal for Bond Premium for 11/14/18 to 2/14/19 | 2300-000 | | $494.00 | $979,337.73 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,125,091.55 | $1,145,753.82 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $2,125,091.55 | $1,145,753.82 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,125,091.55 | $1,145,753.82 |

Page Subtotals:                    $0.00          $989.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0651 - Checking Account | $2,125,091.55 | $1,145,753.82 | $979,337.73 |
| | $2,125,091.55 | $1,145,753.82 | $979,337.73 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $2,125,091.55 |
| Total Gross Receipts: | $2,125,091.55 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894                                                                Date: October 29, 2018
Debtor Name: Buttonwood Group Trading, LLC
Claims Bar Date: 10/31/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | Andrew J. Maxwell<br>3010 N. California Avenue<br>Chicago, IL  60618 | Administrative | | $0.00 | $9,545.96 | $9,545.96 |
| 100 2100 | Robert S. Rosenfeld<br>49 Roy Avenue<br>Massapequa, NY  11758 | Administrative | | $0.00 | $81,234.36 | $81,234.36 |
| 100 2200 | Robert S. Rosenfeld<br>49 Roy Avenue<br>Massapequa, NY  11758 | Administrative | | $4,571.57 | $4,571.57 | $4,571.57 |
| 100 2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $494.00 | $494.00 |
| 100 2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $64.00 | $64.00 |
| 100 2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $495.00 | $495.00 |
| 100 2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $2,340.00 | $2,340.00 |
| 100 2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $31.00 | $31.00 |
| 100 2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $149.00 | $149.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894

Date: October 29, 2018

Debtor Name: Buttonwood Group Trading, LLC

Claims Bar Date: 10/31/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2300 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY  10017 | Administrative | | $0.00 | $1,530.00 | $1,530.00 |
| SUI<br>100<br>2990 | Illinois Department of Employment<br>Security<br>IDES<br>PO Box 19300<br>Springfield, IL  62794-9300 | Administrative | Employer payment for SUI<br>David Dugan 18.19<br>Ezekiel Charlesworth 4.13 | $0.00 | $0.00 | $22.31 |
| Medicar<br>e<br>100<br>2990 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101 | Administrative | Employer payment for Medicare<br>David Dugan 391.16<br>Ezekiel Charlesworth 3632.25 | $0.00 | $0.00 | $4,005.56 |
| FICA<br>100<br>2990 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101 | Administrative | Employer payment for FICA<br>David Dugan 1,672.56<br>Ezekiel Charlesworth 7,164.10 | $0.00 | $0.00 | $8,829.24 |
| 100<br>2990 | UnitedLex<br>UnitedLex<br>Dept. CH 16539<br>Palantine, IL  60055-6539 | Administrative | | $0.00 | $2,597.32 | $2,597.32 |
| 100<br>3210 | Kaye Scholer, LLP<br>250 West 55th Street<br>New York, NY  10019-9710 | Administrative | | $0.00 | $699,571.70 | $699,571.70 |
| 100<br>3210 | Shaw Fishman Glantz & Towbin<br>LLC<br>321 North Clark Street, Suite 800<br>Chicago, IL  60654 | Administrative | | $0.00 | $139,153.44 | $137,915.94 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894                                                                                          Date: October 29, 2018
Debtor Name: Buttonwood Group Trading, LLC
Claims Bar Date: 10/31/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>3220 | Kaye Scholer, LLP<br>250 West 55th Street<br>New York, NY 10019-9710 | Administrative | | $0.00 | $27,116.44 | $27,116.44 |
| 100<br>3220 | Shaw Fishman Glantz & Towbin LLC<br>321 North Clark Street, Suite 800<br>Chicago, IL 60654<br>proberts@shawfishman.com | Administrative | | $0.00 | $1,775.57 | $1,775.57 |
| 100<br>3310 | RSR Consulting, LLC<br>49 Roy Avenue<br>Massapequa, NY 11758 | Administrative | | $0.00 | $449,876.25 | $449,876.25 |
| 100<br>3320 | RSR Consulting, LLC<br>49 Roy Avenue<br>Massapequa, NY 11758 | Administrative | | $0.00 | $8,268.63 | $8,268.63 |
| 3<br>230<br>5300 | Okjoo (Jennifer) Choi<br>1300 Canyon Run Rd.<br>Naperville, IL 60565 | Priority | | $2,500.00 | $2,500.00 | $2,500.00 |
| 16<br>230<br>5300 | Shirley (Shiging) Huang<br>607 Clover CT<br>Naperville, IL 60540 | Priority | | $0.00 | $5,625.00 | $5,625.00 |
| 18<br>230<br>5300 | Erik Rigtorp<br>c/o Pan Capital, Ste 1620,<br>500 E. Broward Blvd.<br>Fort Lauderdale, FL 33394 | Priority | | $0.00 | $7,812.00 | $7,812.00 |
| 22<br>230<br>5300 | Dongxue Wang<br>605 W Madison St<br>Apt 1402<br>Chicago, IL 60661 | Priority | | $0.00 | $4,165.00 | $4,165.00 |
| 26-1<br>230<br>5300 | David Dugan<br>1830 Telegraph Rd<br>Lake Forest, Il 60045 | Priority | | $0.00 | $12,475.00 | $12,475.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 20)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894                                                                                      Date: October 29, 2018
Debtor Name: Buttonwood Group Trading, LLC
Claims Bar Date: 10/31/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 27-1<br>230<br>5300 | Ezekiel Charlesworth<br>c/o Andrew J Olejnik<br>353 N. Clark Street<br>Chicago, IL 60654-3456 | Priority | Amended Proof of Claim. | $0.00 | $12,850.00 | $12,850.00 |
| 33<br>280<br>5800 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Priority | | $0.00 | $900.00 | $900.00 |
| 1<br>300<br>7100 | Bloomberg LP<br>731 Lexington Avenue<br>New York, NY 10022 | Unsecured | | $0.00 | $44,998.99 | $44,998.99 |
| 2<br>300<br>7100 | ICAP Energy LLC<br>9931 Corporate Campus Dr. Suite 3000<br>Louisville, KY 40223<br>Attn Joe F Wright | Unsecured | | $0.00 | $65,177.25 | $65,177.25 |
| 4-1d<br>300<br>7100 | Maak Voort B. V.<br>Van Eeghenstraat 38 II<br>1071 GH Amsterdam<br>Netherlands | Unsecured | 4-1 07/26/2013 Claim #4 filed by Tontine Trading HouseB.V., Amount claimed: $153357.80 (Chavez, Baldo )<br><br>89 08/19/2014 Transfer of Claim. Transferor: Tontine Trading HouseB.V. (Claim No. 4, Amount 153357.80) To Maak Voort B.V. Fee Amount $25 Filed by Maak Voort B.V. . Objections due by 9/9/2014. (Rodarte, Aida) Modified on 9/4/2014 to correct amount to $38339.45 (Rodarte, Aida).<br><br>91 08/21/2014 Transfer of Claim. Transferor: Tontline Trading House B.V. (Claim No. 4, Amount 38339.45) To S.E.M. Holding B.V Fee Amount $25 Filed by S.E.M. Holding B.V. Objections due by 9/11/2014. (Chavez, Baldo)<br><br>96 10/08/2014 Transfer of Claim. Transferor: S.E.M. Holding B.V (Claim No. 4, Amount 153357.80) To J.M.H. Hendrikx Holding B.V. Fee Amount $25 Filed by J.M.H. Hendrikx Holding B.V. . Objections due by 10/29/2014. (Rodarte, Aida) | $0.00 | $38,339.45 | $38,339.45 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894                                                                    Date: October 29, 2018

Debtor Name: Buttonwood Group Trading, LLC

Claims Bar Date: 10/31/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 4-1a<br>300<br>7100 | DEFL Holding BV<br>Gillis Van Ledenberchster 114C<br>Amsterdam 1052VK<br>Netherlands | Unsecured | | $0.00 | $38,339.45 | $38,339.45 |
| | | | 4-1 07/26/2013 Claim #4 filed by Tontine Trading HouseB.V., Amount claimed: $153357.80 (Chavez, Baldo ) | | | |
| | | | 89 08/19/2014 Transfer of Claim. Transferor: Tontine Trading HouseB.V. (Claim No. 4, Amount 153357.80) To Maak Voort B.V. Fee Amount $25 Filed by Maak Voort B.V. . Objections due by 9/9/2014. (Rodarte, Aida) Modified on 9/4/2014 to correct amount to $38339.45 (Rodarte, Aida). | | | |
| | | | 91 08/21/2014 Transfer of Claim. Transferor: Tontline Trading House B.V. (Claim No. 4, Amount 38339.45) To S.E.M. Holding B.V Fee Amount $25 Filed by S.E.M. Holding B.V. Objections due by 9/11/2014. (Chavez, Baldo) | | | |
| | | | 96 10/08/2014 Transfer of Claim. Transferor: S.E.M. Holding B.V (Claim No. 4, Amount 153357.80) To J.M.H. Hendrikx Holding B.V. Fee Amount $25 Filed by J.M.H. Hendrikx Holding B.V. . Objections due by 10/29/2014. (Rodarte, Aida) | | | |
| | | | 98 10/09/2014 Transfer of Claim. Transferor: J.M.H. Hendrikx Holding B.V. (Claim No. 4, Amount 153357.80) To DEFL Holding BV Fee Amount $25 Filed by DEFL Holding BV . Objections due by 10/30/2014. (Hamilton, Annette) | | | |
| 4-1b<br>300<br>7100 | J. M. H. Hendrikx Holding B. V.<br>Abel Tasmanstraat 39 BS<br>Utrecht 3531GS, Netherlands | Unsecured | | $0.00 | $38,339.45 | $38,339.45 |
| | | | 4-1 07/26/2013 Claim #4 filed by Tontine Trading HouseB.V., Amount claimed: $153357.80 (Chavez, Baldo ) | | | |
| | | | 89 08/19/2014 Transfer of Claim. Transferor: Tontine Trading HouseB.V. (Claim No. 4, Amount 153357.80) To Maak Voort B.V. Fee Amount $25 Filed by Maak Voort B.V. . Objections due by 9/9/2014. (Rodarte, Aida) Modified on 9/4/2014 to correct amount to $38339.45 (Rodarte, Aida). | | | |
| | | | 91 08/21/2014 Transfer of Claim. Transferor: Tontline Trading House B.V. (Claim No. 4, Amount 38339.45) To S.E.M. Holding B.V Fee Amount $25 Filed by S.E.M. Holding B.V. Objections due by 9/11/2014. (Chavez, Baldo) | | | |
| | | | 96 10/08/2014 Transfer of Claim. Transferor: S.E.M. Holding B.V (Claim No. 4, Amount 153357.80) To J.M.H. Hendrikx Holding B.V. Fee Amount $25 Filed by J.M.H. Hendrikx Holding B.V. . Objections due by 10/29/2014. (Rodarte, Aida) | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894
Debtor Name: Buttonwood Group Trading, LLC
Claims Bar Date: 10/31/2013

Date: October 29, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 4-1c 300 7100 | S.E.M. Holding B.V. Rooseveltlaan 106-1 Amsterdam 1078NN Netherlands | Unsecured | | $0.00 | $38,339.45 | $38,339.45 |
| | | | 4-1 07/26/2013 Claim #4 filed by Tontine Trading HouseB.V., Amount claimed: $153357.80 (Chavez, Baldo ) | | | |
| | | | 89 08/19/2014 Transfer of Claim. Transferor: Tontine Trading HouseB.V. (Claim No. 4, Amount 153357.80) To Maak Voort B.V. Fee Amount $25 Filed by Maak Voort B.V. . Objections due by 9/9/2014. (Rodarte, Aida) Modified on 9/4/2014 to correct amount to $38339.45 (Rodarte, Aida). | | | |
| | | | 91 08/21/2014 Transfer of Claim. Transferor: Tontline Trading House B.V. (Claim No. 4, Amount 38339.45) To S.E.M. Holding B.V Fee Amount $25 Filed by S.E.M. Holding B.V. Objections due by 9/11/2014. (Chavez, Baldo) | | | |
| | | | 96 10/08/2014 Transfer of Claim. Transferor: S.E.M. Holding B.V (Claim No. 4, Amount 153357.80) To J.M.H. Hendrikx Holding B.V. Fee Amount $25 Filed by J.M.H. Hendrikx Holding B.V. . Objections due by 10/29/2014. (Rodarte, Aida) | | | |
| 5 300 7100 | ITSavvy LLC 313 S. Rohlwing Road Addison, IL 60101 | Unsecured | | $0.00 | $4,380.65 | $4,380.65 |
| 6-3 300 7100 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101 | Unsecured | | $0.00 | $780.00 | $780.00 |
| 7 300 7100 | COMMONWEALTH EDISON COMPANY CLAIMS DEPARTMENT 3 LINCOLN CENTER OAK BROOK TERRACE, IL 60181 | Unsecured | | $0.00 | $1,482.56 | $1,482.56 |
| 8 300 7100 | RTS Realtime Systems Inc 311 South Wacker Drive, Ste 980 Chicago, IL 60606 | Unsecured | | $0.00 | $239,117.61 | $239,117.61 |
| 9 300 7100 | Newedge USA LLC Attn: Head of Legal, Americas 630 Fifth Avenue, Ste 500 New York, NY 10111 | Unsecured | | $0.00 | $857,627.00 | $857,627.00 |

Printed: October 29, 2018

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894                                                                          Date: October 29, 2018

Debtor Name: Buttonwood Group Trading, LLC

Claims Bar Date: 10/31/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 11 300 7100 | Olle Pellijeff 440 Davis Ct., Apt 2104 San Francisco, CA 94111 | Unsecured | | $0.00 | $55,835.55 | $55,835.55 |
| 13 300 7100 | FX Alliance LLC c/o Sarah E. Doerr, Esq. Moss & Barnett, A Professional Associati 90 South Seventh Street, Suite 4800 Minneapolis, MN 55402 | Unsecured | | $0.00 | $6,114.29 | $6,114.29 |
| 14 300 7100 | Elysium Technology Group c/o Andrew Siciliano 38 Parsonage Road Greenwich, CT 06830 | Unsecured | | $0.00 | $2,545.13 | $2,545.13 |
| 15 300 7100 | AlphaLab, LLC 23 Elmwood Dr. Livingston, NJ 07039 | Unsecured | | $0.00 | $87,075.00 | $87,075.00 |
| 17 300 7100 | DCO Investment Management LLC David Oosterbaan 855 Cleveland Rd Hinsdale, IL 60521 | Unsecured | | $0.00 | $134,423.99 | $134,423.99 |
| 19 300 7100 | Scenery Station Pty Ltd 6/15-19 Mears Avenue Randwick NSW 2031 Australia | Unsecured | Amended proof of claim filed to revise claim as general unsecured | $0.00 | $5,463.74 | $5,463.74 |
| 20 300 7100 | Bundesanstalt Fur Finanzdienstleistungsaufsight Graurheindorfer Str. 108 53117 Bonn Germany | Unsecured | | $0.00 | $347.28 | $347.28 |
| 21 300 7100 | ADP, Inc 100 N Stanton El Paso, TX 79901 | Unsecured | | $0.00 | $799.16 | $799.16 |

Printed: October 29, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 13-06894

Debtor Name: Buttonwood Group Trading, LLC

Claims Bar Date: 10/31/2013

Date: October 29, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 24-2 300 7100 | James Schmidt 1618 N Oakley Ave #3N Chicago, IL 60647 | Unsecured | In accordance with the terms of the settlement agreement, claimant agreed to waive any and all scheduled and/or filed pre-petition claims, including, but not limited to the Proof of Claim. | $0.00 | $161,278.50 | $0.00 |
| 26-2 300 7100 | David Dugan 1830 Telegraph Rd Lake Forest, Il 60045 | Unsecured | | $0.00 | $161,537.56 | $161,537.56 |
| 27-2 300 7100 | Ezekiel Charlesworth c/o Andrew J Olejnik 353 N. Clark Street Chicago, IL 60654-3456 | Unsecured | | $0.00 | $1,500,000.00 | $1,500,000.00 |
| 28 300 7100 | EBS Dealing Resources Inc Atn Daniel French ICAP Americas Harborside Financial Center 1100 Plaza 5 Jersey City, NJ 07311 | Unsecured | | $0.00 | $37,860.39 | $37,860.39 |
| 29 300 7100 | SCB & Associates LLC 71 S Wacker Drive, Suite 2290 Chicago, IL 60606 | Unsecured | | $0.00 | $3,202.50 | $3,202.50 |
| 30 300 7100 | SCB Derivatives LLC 14 Wall Street Third Floor New York, NY 10005 | Unsecured | | $0.00 | $34,044.01 | $34,044.01 |
| 31 300 7100 | EBS Service Company Ltd Attn Daniel French ICAP Americas Harborside Financial Center 1100 Plaza 5 Jersey City, NJ 07311 | Unsecured | | $0.00 | $89,919.55 | $89,919.55 |
| 32 300 7100 | GuavaTech, Inc. Coleman Law Firm 77 Wet Wacker Drive Chicago, IL 60601 | Unsecured | | $0.00 | $73,584.49 | $73,584.49 |
| | Case Totals | | | $7,071.57 | $5,196,094.24 | $5,046,435.35 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: October 29, 2018

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-06894
Case Name: Buttonwood Group Trading, LLC
Trustee Name: Robert S. Rosenfeld

Balance on hand                                                    $         979,337.73

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Robert S. Rosenfeld | $    81,234.36 | $    0.00 | $    81,234.36 |
| Trustee Expenses: Robert S. Rosenfeld | $    4,571.57 | $    4,571.57 | $    0.00 |
| Attorney for Trustee Fees: Shaw Fishman Glantz & Towbin LLC | $    137,915.94 | $    54,091.44 | $    83,824.50 |
| Accountant for Trustee Fees: RSR Consulting, LLC | $    449,876.25 | $    302,431.25 | $    147,445.00 |
| Accountant for Trustee Expenses: RSR Consulting, LLC | $    8,268.63 | $    7,848.25 | $    420.38 |
| Other: Shaw Fishman Glantz & Towbin LLC | $    1,775.57 | $    1,298.26 | $    477.31 |
| Other: Kaye Scholer, LLP | $    699,571.70 | $    699,571.70 | $    0.00 |
| Other: Kaye Scholer, LLP | $    27,116.44 | $    27,116.44 | $    0.00 |
| Other: Internal Revenue Service | $    12,834.80 | $    0.00 | $    12,834.80 |
| Other: Arthur B. Levine Company | $    4,609.00 | $    4,609.00 | $    0.00 |
| Other: UnitedLex | $    2,597.32 | $    2,597.32 | $    0.00 |
| Other: Illinois Department of Employment Security | $    22.31 | $    0.00 | $    22.31 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Arthur B. Levine Company | $ 494.00 | $ 494.00 | $ 0.00 |
| Other: Andrew J. Maxwell | $ 9,545.96 | $ 0.00 | $ 9,545.96 |

|   |   |   |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 335,804.62 |
| Remaining Balance | $ | 643,533.11 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 51,705.42  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | Okjoo (Jennifer) Choi | $ 2,500.00 | $ 0.00 | $ 2,500.00 |
| 16 | Shirley (Shiging) Huang | $ 5,625.00 | $ 0.00 | $ 5,625.00 |
| 18 | Erik Rigtorp | $ 7,812.00 | $ 0.00 | $ 7,812.00 |
| 22 | Dongxue Wang | $ 4,165.00 | $ 0.00 | $ 4,165.00 |
| 26-1 | David Dugan | $ 12,475.00 | $ 0.00 | $ 12,475.00 |
| 27-1 | Ezekiel Charlesworth | $ 12,850.00 | $ 0.00 | $ 12,850.00 |
| auto | FICA Employer SS | $ 2,816.47 | $ 0.00 | $ 2,816.47 |
| auto | FICA Employer MEDC | $ 658.69 | $ 0.00 | $ 658.69 |
| auto | FUTA: Federal Unemployment Tax | $ 199.74 | $ 0.00 | $ 199.74 |
| auto | SUTA: State Unemployment Tax | $ 1,703.52 | $ 0.00 | $ 1,703.52 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Franchise Tax Board | $ 900.00 | $ 0.00 | $ 900.00 |

|  | Total to be paid to priority creditors |  | $ | 51,705.42 |
|---|---|---|---|---|
|  | Remaining Balance |  | $ | 591,827.69 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,559,674.50  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  17.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Bloomberg LP | $ 44,998.99 | $ 0.00 | $ 7,481.48 |
| 2 | ICAP Energy LLC | $ 65,177.25 | $ 0.00 | $ 10,836.30 |
| 4-1a | DEFL Holding BV | $ 38,339.45 | $ 0.00 | $ 6,374.28 |
| 4-1b | J. M. H. Hendrikx Holding B. V. | $ 38,339.45 | $ 0.00 | $ 6,374.28 |
| 4-1c | S.E.M. Holding B.V. | $ 38,339.45 | $ 0.00 | $ 6,374.28 |
| 4-1d | Maak Voort B. V. | $ 38,339.45 | $ 0.00 | $ 6,374.28 |
| 5 | ITSavvy LLC | $ 4,380.65 | $ 0.00 | $ 728.32 |
| 6-3 | Internal Revenue Service | $ 780.00 | $ 0.00 | $ 129.68 |
| 7 | COMMONWEALTH EDISON COMPANY | $ 1,482.56 | $ 0.00 | $ 246.49 |
| 8 | RTS Realtime Systems Inc | $ 239,117.61 | $ 0.00 | $ 39,755.44 |
| 9 | Newedge USA LLC | $ 857,627.00 | $ 0.00 | $ 142,588.25 |
| 11 | Olle Pellijeff | $ 55,835.55 | $ 0.00 | $ 9,283.16 |
| 13 | FX Alliance LLC | $ 6,114.29 | $ 0.00 | $ 1,016.56 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 14 | Elysium Technology Group | $ 2,545.13 | $ 0.00 | $ 423.15 |
| 15 | AlphaLab, LLC | $ 87,075.00 | $ 0.00 | $ 14,477.00 |
| 17 | DCO Investment Management LLC | $ 134,423.99 | $ 0.00 | $ 22,349.19 |
| 19 | Scenery Station Pty Ltd | $ 5,463.74 | $ 0.00 | $ 908.40 |
| 20 | Bundesanstalt Fur | $ 347.28 | $ 0.00 | $ 57.74 |
| 21 | ADP, Inc | $ 799.16 | $ 0.00 | $ 132.87 |
| 24-2 | James Schmidt | $ 0.00 | $ 0.00 | $ 0.00 |
| 26-2 | David Dugan | $ 161,537.56 | $ 0.00 | $ 26,857.04 |
| 27-2 | Ezekiel Charlesworth | $ 1,500,000.00 | $ 0.00 | $ 249,388.32 |
| 28 | EBS Dealing Resources Inc | $ 37,860.39 | $ 0.00 | $ 6,294.63 |
| 29 | SCB & Associates LLC | $ 3,202.50 | $ 0.00 | $ 532.43 |
| 30 | SCB Derivatives LLC | $ 34,044.01 | $ 0.00 | $ 5,660.11 |
| 31 | EBS Service Company Ltd | $ 89,919.55 | $ 0.00 | $ 14,949.93 |
| 32 | GuavaTech, Inc. | $ 73,584.49 | $ 0.00 | $ 12,234.08 |

Total to be paid to timely general unsecured creditors $ 591,827.69

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE