# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Buttonwood Group Trading, LLC | § | Case No. 13-06894 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert S. Rosenfeld, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  643,536.23 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:   1,481,555.32 | |

3) Total gross receipts of $ 2,125,091.55  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,125,091.55  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,469,938.83 | 1,481,555.32 | 1,481,555.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,500.00 | 46,327.00 | 51,466.92 | 51,466.92 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 3,720,953.00 | 3,559,674.50 | 592,069.31 |
| **TOTAL DISBURSEMENTS** | $ 2,500.00 | $ 5,237,218.83 | $ 5,092,696.74 | $ 2,125,091.55 |

4)  This case was originally filed under chapter 7 on  02/22/2013 .  The case was pending for 74 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/29/2019                    By:/s/Robert S. Rosenfeld
                                                                     Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CME Seats | 1129-000 | 451,000.00 |
| Miscellaneous receivables | 1221-000 | 408.00 |
| Settlement recovery - Cogent | 1229-000 | 5,621.38 |
| Preference Recovery - Dugan | 1241-000 | 22,500.00 |
| Preference Recovery - Frishberg | 1241-000 | 25,000.00 |
| Preference Recovery - Geng | 1241-000 | 45,000.00 |
| Preference Recovery - Helix Ventures, LLC | 1241-000 | 100,000.00 |
| Preference Recovery - Horn Group LLC | 1241-000 | 50,370.00 |
| Preference Recovery - Laub | 1241-000 | 35,000.00 |
| Preference Recovery - Ozbek | 1241-000 | 20,000.00 |
| Preference Recovery - Pellijeff | 1241-000 | 15,000.00 |
| Preference Recovery - Quanterra Advisors | 1241-000 | 1,382.93 |
| Preference Recovery - Schmidt | 1241-000 | 25,000.00 |
| Preference Recovery - Srinivasan | 1241-000 | 25,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference Recovery - Teicher | 1241-000 | 17,500.00 |
| Preference Recovery - Veselica | 1241-000 | 55,000.00 |
| Preference Recovery - Wang | 1241-000 | 40,000.00 |
| Preference Recovery-Charlesworth | 1241-000 | 825,000.00 |
| Preference Recovery-Schrage | 1241-000 | 10,000.00 |
| Preference Recovery-Zirgaitis-Ward-Lanphere | 1241-000 | 175,000.00 |
| Certificate of Deposit-Lakeside Bank | 1290-000 | 22,010.90 |
| Funds turned over from interim trustee (Note 1) | 1290-000 | 117,119.11 |
| Refund | 1290-000 | 689.16 |
| Retainer | 1290-000 | 41,490.07 |
| **TOTAL GROSS RECEIPTS** | | **$2,125,091.55** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Andrew J. Maxwell | 2100-000 | NA | 9,545.96 | 9,545.96 | 9,545.96 |
| Robert S. Rosenfeld | 2100-000 | NA | 81,234.36 | 81,234.36 | 81,234.36 |
| Robert S. Rosenfeld | 2200-000 | NA | 4,571.57 | 4,571.57 | 4,571.57 |
| Arthur B. Levine Company | 2300-000 | NA | 5,103.00 | 5,103.00 | 5,103.00 |
| Union Bank | 2600-000 | NA | 41,124.59 | 41,124.59 | 41,124.59 |
| Illinois Department of Employment Security | 2990-000 | NA | 0.00 | 19.19 | 19.19 |
| Internal Revenue Service | 2990-000 | NA | 0.00 | 12,834.80 | 12,834.80 |
| UnitedLex | 2990-000 | NA | 2,597.32 | 2,597.32 | 2,597.32 |
| Shaw Fishman Glantz & Towbin LLC | 3210-000 | NA | 139,153.44 | 137,915.94 | 137,915.94 |
| Kaye Scholer, LLP | 3210-600 | NA | 699,571.70 | 699,571.70 | 699,571.70 |
| Shaw Fishman Glantz & Towbin LLC | 3220-000 | NA | 1,775.57 | 1,775.57 | 1,775.57 |
| Kaye Scholer, LLP | 3220-610 | NA | 27,116.44 | 27,116.44 | 27,116.44 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RSR Consulting, LLC | 3310-000 | NA | 449,876.25 | 449,876.25 | 449,876.25 |
| RSR Consulting, LLC | 3320-000 | NA | 8,268.63 | 8,268.63 | 8,268.63 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,469,938.83 | $ 1,481,555.32 | $ 1,481,555.32 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26-1 | David Dugan | 5300-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 22 | Dongxue Wang | 5300-000 | NA | 4,165.00 | 4,165.00 | 4,165.00 |
| 18 | Erik Rigtorp | 5300-000 | NA | 7,812.00 | 7,812.00 | 7,812.00 |
| 27-1 | Ezekiel Charlesworth | 5300-000 | NA | 12,850.00 | 12,850.00 | 12,850.00 |
| | Federal Unemployment Tax - Employer | 5300-000 | NA | 0.00 | 199.74 | 199.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FICA Social Security - Employer | 5300-000 | NA | 0.00 | 2,816.47 | 2,816.47 |
| | MEDICARE - Employer | 5300-000 | NA | 0.00 | 658.69 | 658.69 |
| 3 | Okjoo (Jennifer) Choi | 5300-000 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| 16 | Shirley (Shiging) Huang | 5300-000 | NA | 5,625.00 | 5,625.00 | 5,625.00 |
| | State Unemployment Tax - Employer | 5300-000 | NA | 0.00 | 1,465.02 | 1,465.02 |
| 33 | Franchise Tax Board | 5800-000 | NA | 900.00 | 900.00 | 900.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 2,500.00 | $ 46,327.00 | $ 51,466.92 | $ 51,466.92 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | ADP, Inc | 7100-000 | NA | 799.16 | 799.16 | 132.92 |
| 15 | AlphaLab, LLC | 7100-000 | NA | 87,075.00 | 87,075.00 | 14,482.91 |
| 11-1 | Argo Partners LLC | 7100-000 | NA | 55,835.55 | 55,835.55 | 9,286.95 |
| 1 | Bloomberg LP | 7100-000 | NA | 44,998.99 | 44,998.99 | 7,484.54 |
| 20 | Bundesanstalt Fur | 7100-000 | NA | 347.28 | 347.28 | 57.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | COMMONWEALTH EDISON COMPANY | 7100-000 | NA | 1,482.56 | 1,482.56 | 246.59 |
| 26-2 | David Dugan | 7100-000 | NA | 161,537.56 | 161,537.56 | 26,868.03 |
| 17 | DCO Investment Management LLC | 7100-000 | NA | 134,423.99 | 134,423.99 | 22,358.31 |
| 4-1a | DEFL Holding BV | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 28 | EBS Dealing Resources Inc | 7100-000 | NA | 37,860.39 | 37,860.39 | 6,297.20 |
| 31 | EBS Service Company Ltd | 7100-000 | NA | 89,919.55 | 89,919.55 | 14,956.03 |
| 14 | Elysium Technology Group | 7100-000 | NA | 2,545.13 | 2,545.13 | 423.32 |
| 27-2 | Ezekiel Charlesworth | 7100-000 | NA | 1,500,000.00 | 1,500,000.00 | 249,490.22 |
| 13 | FX Alliance LLC | 7100-000 | NA | 6,114.29 | 6,114.29 | 1,016.97 |
| 32 | GuavaTech, Inc. | 7100-000 | NA | 73,584.49 | 73,584.49 | 12,239.07 |
| 2 | ICAP Energy LLC | 7100-000 | NA | 65,177.25 | 65,177.25 | 10,840.72 |
| 6-3 | Internal Revenue Service | 7100-000 | NA | 780.00 | 780.00 | 129.73 |
| 5 | ITSavvy LLC | 7100-000 | NA | 4,380.65 | 4,380.65 | 728.62 |
| 4-1b | J. M. H. Hendrikx Holding B. V. | 7100-000 | NA | 38,339.45 | 38,339.45 | 6,376.88 |
| 24-2 | James Schmidt | 7100-000 | NA | 161,278.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4-1d | Maak Voort B. V. | 7100-000 | NA | 38,339.45 | 38,339.45 | 6,376.88 |
| 9 | Newedge USA LLC | 7100-000 | NA | 857,627.00 | 857,627.00 | 142,646.36 |
| 11 | Olle Pellijeff | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 8 | RTS Realtime Systems Inc | 7100-000 | NA | 239,117.61 | 239,117.61 | 39,771.67 |
| 4-1c | S.E.M. Holding B.V. | 7100-000 | NA | 76,678.90 | 76,678.90 | 12,753.76 |
| 29 | SCB & Associates LLC | 7100-000 | NA | 3,202.50 | 3,202.50 | 532.66 |
| 30 | SCB Derivatives LLC | 7100-000 | NA | 34,044.01 | 34,044.01 | 5,662.44 |
| 19 | Scenery Station Pty Ltd | 7100-000 | NA | 5,463.74 | 5,463.74 | 908.77 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 3,720,953.00 | $ 3,559,674.50 | $ 592,069.31 |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 13-06894 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | Robert S. Rosenfeld |
|---|---|---|---|---|---|---|
| Case Name: | Buttonwood Group Trading, LLC | | | | Date Filed (f) or Converted (c): | 02/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 08/08/2013 |
| For Period Ending: | 03/29/2019 | | | | Claims Bar Date: | 10/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Funds turned over from interim trustee (Note 1) | 346,000.47 | 117,119.11 | | 117,119.11 | FA |
| 2.  Refund | 689.16 | Unknown | | 689.16 | FA |
| 3.  Miscellaneous receivables | 408.00 | Unknown | | 408.00 | FA |
| 4.  Retainer | 41,490.07 | Unknown | | 41,490.07 | FA |
| 5.  CME Seats | Unknown | Unknown | | 451,000.00 | FA |
| 6.  Certificate of Deposit-Lakeside Bank | 21,917.95 | 21,917.95 | | 22,010.90 | FA |
| 7.  Ciena Optical Gear Equipment | Unknown | Unknown | | 0.00 | FA |
| 8.  Preference Recovery-Charlesworth (u) | 0.00 | 825,000.00 | | 825,000.00 | FA |
| 9.  Preference Recovery - Teicher (u) | 0.00 | 17,500.00 | | 17,500.00 | FA |
| 10.  Settlement recovery - Cogent (u) | 0.00 | 5,621.38 | | 5,621.38 | FA |
| 11.  Preference Recovery - Ozbek (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 12.  Preference Recovery - Wang (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 13.  Preference Recovery - Veselica (u) | 0.00 | 55,000.00 | | 55,000.00 | FA |
| 14.  Preference Recovery - Frishberg (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 15.  Preference Recovery - Geng (u) | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 16.  Preference Recovery - Srinivasan (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 17.  Preference Recovery - Laub (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |
| 18.  Preference Recovery - Dugan (u) | 0.00 | 22,500.00 | | 22,500.00 | FA |
| 19.  Preference Recovery - Pellijeff (u) | Unknown | 15,000.00 | | 15,000.00 | FA |
| 20.  Preference Recovery - Helix Ventures, LLC (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 21.  Preference Recovery-Schrage (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 22.  Preference Recovery - Schmidt (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 23.  Preference Recovery-Zirgaitis-Ward-Lanphere (u) | Unknown | 175,000.00 | | 175,000.00 | FA |
| 24.  Preference Recovery - Horn Group LLC (u) | 0.00 | 50,370.00 | | 50,370.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 10)*

**FORM 7**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-06894 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | Robert S. Rosenfeld |
|---|---|---|---|---|---|---|
| Case Name: | Buttonwood Group Trading, LLC | | | | Date Filed (f) or Converted (c): | 02/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 08/08/2013 |
| For Period Ending: | 03/29/2019 | | | | Claims Bar Date: | 10/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Preference Recovery - Quanterra Advisors (u) | 0.00 | 1,382.93 | | 1,382.93 | FA |
| 26.  Preference Action - Hun Investments LLC (u) | Unknown | 0.00 | | 0.00 | FA |
| 27.  Preference Action - Hun Derivative Strategies LLC (u) | Unknown | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $410,505.65 | $1,631,411.37 | | $2,125,091.55 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

Major activities that I have performed to date include: obtaining books and records from a multitude of parties and locations; preparation of Debtor's Bankruptcy Schedules and Statement of Financial Affairs; preparation of payroll and corporate tax reporting requirements; attend meetings with various parties in interest; evaluating highest and best approach for disposing of remaining assets owned by the Debtor; and reviewing the Debtor's books and records for potential preferences and avoidance actions. Subsequent to the petition date, the Debtor sold through a Court approved sale, substantially all of its assets with the exception of 3 seats held on the CME and in interest in certain fiber optic equipment. In addition to the assets previously sold during the bankruptcy proceedings, the Debtor sold all of its books and records to the purchaser of those assets. I have been making attempts to obtain the books and records from this party in connection with my investigation efforts on this matter.

Note (1): On February 28, 2013, Patrick Cavanaugh, the Assignee for the Benefit of Creditors (the "Assignee"), conducted a Court approved auction and liquidated substantially all of the personal and intellectual property of the Debtor, with the exception of certain Fiber Optic equipment (the "Ciena Optical Gear") and three Chicago Mercantile Exchange ("CME") Seats. On April 11, 2013, Andrew Maxwell was appointed interim trustee ("Interim Trustee"). On August 14, 2013, Robert S. Rosenfeld, was elected permanent trustee ("Permanent Trustee") and continues to serve in that capacity. On or about September 23, 2013, the Permanent Trustee received a check in the amount of $117,119.11 from the Interim Trustee representing what I understand to be the balance of funds remaining in the Interim Trustee's bank account relating to the Debtor. Records provided by various parties in the case indicate the following assets were owned by the Debtor as of petition date, in addition to the Ciena Optical Gear and the CME Seats, and were administered by the Interim Trustee and the Assignee:

| | |
|---|---|
| Cash | $148,319.13 |
| Substantially all remaining assets of Debtor's business sold pursuant to Court approved auction | 181,125.00 |
| Receivable from the U.S. Treasury | 6,947.61 |
| COBRA Reimbursements and miscellaneous receivables | 9,608.73 |
| Total assets at petition date liquidated and maintained by interim Trustee | $346,000.47 |

| RE PROP # | 5 | -- | CME Group Inc. Membership Interest, consisting of 2 NYMEX seats and 1 COMEX seats |
|---|---|---|---|
| RE PROP # | 26 | -- | Defendant agreed to waive all claims against Debtor as part of settlement agreement |
| RE PROP # | 27 | -- | Default judgment filed; defendant had no assets to pursue. |

Initial Projected Date of Final Report (TFR): 12/31/2015      Current Projected Date of Final Report (TFR): 09/30/2018

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld | Exhibit 9 |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0651 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): | |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/13 | 1 | Andrew J. Maxwell, Trustee 105 W. Adams Street, Suite 3200 Chicago, IL 60603 | Turnover of funds from Interim Ch 7 Trustee | 1290-000 | $117,119.11 | | $117,119.11 |
| 10/02/13 | 2 | Premium Payment Services - ADP | Refund from ADP | 1290-000 | $689.16 | | $117,808.27 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $28.08 | $117,780.19 |
| 11/24/13 | 3 | The Exchange Tower 130 King Street West Toronto, ON M5X 1J2 | Miscellaneous receipt Check received from Royal Bank of Canada | 1221-000 | $408.00 | | $118,188.19 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $175.02 | $118,013.17 |
| 12/05/13 | 4 | Thompson & Coburn | Return of retainer | 1290-000 | $41,490.07 | | $159,503.24 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $169.46 | $159,333.78 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $229.06 | $159,104.72 |
| 01/31/14 | 6 | Lakeside Bank | Certificate of Deposit withdrawal | 1290-000 | $22,010.90 | | $181,115.62 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $237.82 | $180,877.80 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $243.10 | $180,634.70 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $268.76 | $180,365.94 |
| 05/07/14 | 5 | CME | Miscellaneous receipt Sale of CME Seat #676 | 1129-000 | $118,000.00 | | $298,365.94 |

| | | | Page Subtotals: | | $299,717.24 | $1,351.30 | |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651
Checking Account

Taxpayer ID No: XX-XXX6601
For Period Ending: 03/29/2019

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 5 | CME | Miscellaneous receipt Proceeds from Sale of COMEX Seat #84 | 1129-000 | $118,000.00 | | $416,365.94 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $259.74 | $416,106.20 |
| 05/28/14 | 5 | NYMEX | Miscellaneous receipt Sale of NYMEX seat #415 to Geneva Energy Markets | 1129-000 | $215,000.00 | | $631,106.20 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $558.18 | $630,548.02 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $907.59 | $629,640.43 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $669.20 | $628,971.23 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $668.29 | $628,302.94 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $646.07 | $627,656.87 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $666.92 | $626,989.95 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $644.72 | $626,345.23 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $665.51 | $625,679.72 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $664.82 | $625,014.90 |

Page Subtotals: $333,000.00   $6,351.04

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Taxpayer ID No: XX-XXX6601
For Period Ending: 03/29/2019

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $599.88 | $624,415.02 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $663.40 | $623,751.62 |
| 05/07/15 | 10 | Cogent Communications, Inc. 1015 31st Street, N.W. Washington, D.C.  20007 | Miscellaneous receipt Settlement payment | 1229-000 | $5,621.38 | | $629,373.00 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $641.43 | $628,731.57 |
| 06/12/15 | 101 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Fees 1st Interim Fee Application | 3210-600 | | $224,615.20 | $404,116.37 |
| 06/12/15 | 102 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Expenses 1st Interim Fee Application | 3220-000 | | $15,307.80 | $388,808.57 |
| 06/12/15 | 103 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL  60654 | Professional Fees 1st Interim Fee Application | 3210-000 | | $18,086.97 | $370,721.60 |
| 06/12/15 | 104 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL  60654 | Professional Expenses 1st Interim Fee Application | 3220-000 | | $566.44 | $370,155.16 |
| 06/12/15 | 105 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY  11758 | Professional Fees 1st Interim Fee Application | 3310-000 | | $136,938.75 | $233,216.41 |
| 06/12/15 | 106 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY  11758 | Professional Expenses 1st Interim Application | 3320-000 | | $6,681.89 | $226,534.52 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $666.69 | $225,867.83 |
| 07/27/15 | 107 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Expenses Reversal Partial reconsideration of 1st interim fee application. | 3210-000 | | ($5,052.00) | $230,919.83 |

Page Subtotals: $5,621.38    $399,716.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld | Exhibit 9 |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0651 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): | |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $456.18 | $230,463.65 |
| 07/27/15 | 107 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Partial reconsideration of 1st interim fee application. | 3210-000 | | $5,052.00 | $225,411.65 |
| 07/27/15 | 108 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Approval of partial reconsideration of first interim fee app for period through 3/31/15. 50% of allowed fees. | 3210-600 | | $2,526.00 | $222,885.65 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $239.63 | $222,646.02 |
| 09/09/15 | 9 | Joe Teicher | Miscellaneous receipt Payment of preferential transfer settlement. | 1241-000 | $17,500.00 | | $240,146.02 |
| 09/21/15 | 8 | Ezekiel Charlesworth | Miscellaneous receipt Balance due on preference settlement | 1241-000 | $25,000.00 | | $265,146.02 |
| 09/23/15 | 8 | Ezekiel Charlesworth | Miscellaneous receipt Balance due on preference settlement. | 1241-000 | $800,000.00 | | $1,065,146.02 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $236.57 | $1,064,909.45 |
| 10/08/15 | 109 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Fees Payment of balance due for First Interim Fee Application | 3210-000 | | $18,086.97 | $1,046,822.48 |
| 10/08/15 | 110 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Payment for balance due on First Interim Fee Application. | 3210-600 | | $227,141.20 | $819,681.28 |
| 10/08/15 | 111 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Payment of balance relating to First Interim Fee Application. | 3310-000 | | $136,938.75 | $682,742.53 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $469.62 | $682,272.91 |

| | | Page Subtotals: | | | $842,500.00 | $391,146.92 | |

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld | Exhibit 9 |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0651 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): | |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $938.11 | $681,334.80 |
| 12/12/15 | 112 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Fees 50% of allowed fees for period 4/1/15 thru 9/30/15 | 3210-600 | | $122,644.65 | $558,690.15 |
| 12/12/15 | 113 | Kaye Scholer, LLP 250 West 55th Street New York, NY 10019-9710 | Professional Expenses Allowed interim expenses for the period 4/1/15 through 9/30/15 | 3220-610 | | $10,585.35 | $548,104.80 |
| 12/12/15 | 114 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Fees Allowed interim fees for the period 4/1/15 through 9/30/15 | 3210-000 | | $17,917.50 | $530,187.30 |
| 12/12/15 | 115 | Shaw Fishman Glantz & Towbin LLC 321 North Clark Street, Suite 800 Chicago, IL 60654 | Professional Expenses Allowed expenses for the interim period 4/1/15 through 9/30/15 | 3220-000 | | $731.82 | $529,455.48 |
| 12/12/15 | 116 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Fees Allowed professional fees for the interim period 4/1/15 through 9/30/15 | 3310-000 | | $28,553.75 | $500,901.73 |
| 12/12/15 | 117 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Allowed interim professional expenses for the period 4/1/15 through 9/30/15 | 3320-000 | | $1,166.36 | $499,735.37 |
| 12/12/15 | 118 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Allowed interim expenses for Trustee for the period 8/14/13 through 9/30/15. | 2200-000 | | $4,571.57 | $495,163.80 |
| 12/14/15 | 118 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Expenses Reversal Reverse payment made to payee in error for Trustee allowed expenses. | 2200-000 | | ($4,571.57) | $499,735.37 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $700.77 | $499,034.60 |

Page Subtotals:                                                   $0.00        $183,238.31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/02/16 | 119 | Robert S. Rosenfeld<br>49 Roy Avenue<br>Massapequa, NY  11758 | Trustee Expenses | 2200-000 | | $4,571.57 | $494,463.03 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $651.39 | $493,811.64 |
| 02/23/16 | 11 | Erturk Ozbek | Miscellaneous receipt Payment of Preferential Transfer Settlement | 1241-000 | $20,000.00 | | $513,811.64 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $524.13 | $513,287.51 |
| 03/03/16 | 11 | Erturk Ozbek | Miscellaneous receipt Payment of Preferential Transfer settlement | 1241-000 | $20,000.00 | | $533,287.51 |
| 03/03/16 | | Erturk Ozbek | Miscellaneous receipt Reversal Correct posting date | 1241-000 | ($20,000.00) | | $513,287.51 |
| 03/15/16 | 12 | Dongxue Wang | Miscellaneous receipt Payment of preference settlement | 1241-000 | $40,000.00 | | $553,287.51 |
| 03/16/16 | 14 | Ryan Frishberg | Miscellaneous receipt Payment of preference payment settlement | 1241-000 | $25,000.00 | | $578,287.51 |
| 03/16/16 | 13 | Gregory Veselica | Miscellaneous receipt Payment of preference payment settlement | 1241-000 | $55,000.00 | | $633,287.51 |
| 03/17/16 | 16 | Siva Srinivasan | Miscellaneous receipt Payment of preference settlement | 1241-000 | $25,000.00 | | $658,287.51 |
| 03/17/16 | 17 | Jarred Laub | Miscellaneous receipt Payment of preference settlement | 1241-000 | $35,000.00 | | $693,287.51 |
| 03/17/16 | 15 | Jun Geng | Miscellaneous receipt Payment of preference settlement | 1241-000 | $45,000.00 | | $738,287.51 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $493.78 | $737,793.73 |

Page Subtotals:                                    $245,000.00        $6,240.87

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651
Checking Account

Taxpayer ID No: XX-XXX6601
For Period Ending: 03/29/2019

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $664.05 | $737,129.68 |
| 05/17/16 | 120 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium Bond Number: 10BSBGL7827; Increase bond amount from $640,000 to $765,000 per instructions from UST office | 2300-000 | | $64.00 | $737,065.68 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $755.80 | $736,309.88 |
| 05/27/16 | 18 | David Dugan | Preference Recovery | 1241-000 | $22,500.00 | | $758,809.88 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $784.07 | $758,025.81 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $777.36 | $757,248.45 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $802.37 | $756,446.08 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $801.54 | $755,644.54 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $774.91 | $754,869.63 |
| 11/10/16 | 121 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium Trustee bond renewal for the period 8/14/16 through 8/14/17 | 2300-000 | | $1,530.00 | $753,339.63 |
| 11/18/16 | 19 | Olle Pellijeff 440 Davis Ct., Apt 2104 San Francisco, CA 94111 | Preference Recovery | 1241-000 | $15,000.00 | | $768,339.63 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $799.85 | $767,539.78 |

Page Subtotals:  $37,500.00    $7,753.95

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-06894

Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld

Bank Name: Union Bank

Account Number/CD#: XXXXXX0651

Checking Account

Taxpayer ID No: XX-XXX6601

For Period Ending: 03/29/2019

Blanket Bond (per case limit):

Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $779.46 | $766,760.32 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $812.49 | $765,947.83 |
| 01/27/17 | 20 | Helix Ventures LLC c/o Snell & Wilmer L.L.P. Attn Robert C Anderson, Esq 3883 Howard Hughes Parkway #1100 Las Vegas, NV 89169 | Miscellaneous receipt | 1241-000 | $100,000.00 | | $865,947.83 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $830.95 | $865,116.88 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $830.30 | $864,286.58 |
| 04/09/17 | 122 | UnitedLex UnitedLex Dept. CH 16539 Palantine, IL 60055-6539 | Litigation Expenses | 2990-000 | | $2,597.32 | $861,689.26 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $918.30 | $860,770.96 |
| 04/28/17 | 123 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium Increase Bond per UST instructions | 2300-000 | | $149.00 | $860,621.96 |
| 05/15/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $863,121.96 |
| 05/23/17 | 22 | James Schmidt | Preference Recovery | 1241-000 | $25,000.00 | | $888,121.96 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $886.53 | $887,235.43 |
| 06/06/17 | 23 | Zirgaitis-Ward-Lanphere | Preference Recovery | 1241-000 | $175,000.00 | | $1,062,235.43 |

Page Subtotals: $302,500.00   $7,804.35

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-06894 | | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX0651 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX6601 | | Blanket Bond (per case limit): |
| For Period Ending: 03/29/2019 | | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $1,064,735.43 |
| 06/12/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $1,067,235.43 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $922.67 | $1,066,312.76 |
| 07/17/17 | 21 | Jamie Schrage 1519 W Ohio #1 Chicago, IL 60642 | Preference Recovery | 1241-000 | $2,500.00 | | $1,068,812.76 |
| 07/22/17 | 124 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium Additional premium requested by UST office relating to term 8/14/16 to 8/14/17 | 2300-000 | | $31.00 | $1,068,781.76 |
| 07/22/17 | 125 | Arthur B. Levine Company 370 Lexington Avenue, Suite 1101 New York, NY 10017 | Bond Premium Trustee bond renewal premium for 8/14/17 to 8/14/18 | 2300-000 | | $2,340.00 | $1,066,441.76 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,064.98 | $1,065,376.78 |
| 08/04/17 | 24 | Horn Group | | 1241-000 | $25,000.00 | | $1,090,376.78 |
| 08/18/17 | 25 | Quantera | Preference Recovery | 1241-000 | $1,382.93 | | $1,091,759.71 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,132.75 | $1,090,626.96 |
| 09/12/17 | 24 | Michael Horn | Preference Recovery | 1241-000 | $5,000.00 | | $1,095,626.96 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,155.41 | $1,094,471.55 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,123.52 | $1,093,348.03 |

Page Subtotals:                                                    $38,882.93        $7,770.33

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-06894

Case Name: Buttonwood Group Trading, LLC

Taxpayer ID No: XX-XXX6601

For Period Ending: 03/29/2019

Trustee Name: Robert S. Rosenfeld

Bank Name: Union Bank

Account Number/CD#: XXXXXX0651

Checking Account

Blanket Bond (per case limit):

Separate Bond (if applicable): $993,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,161.67 | $1,092,186.36 |
| 12/17/17 | 126 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Fees Final Allowance of Compensation for special counsel to Trustee | 3210-600 | | $122,644.65 | $969,541.71 |
| 12/17/17 | 127 | Kaye Scholer, LLP 250 West 55th Street New York, NY  10019-9710 | Professional Expenses Final Allowance of reimbursement of expenses for special counsel to Trustee | 3220-610 | | $1,223.29 | $968,318.42 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,123.14 | $967,195.28 |
| 01/12/18 | 24 | Michael Horn | Preference Recovery | 1241-000 | $20,370.00 | | $987,565.28 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,142.31 | $986,422.97 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,040.49 | $985,382.48 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $945.78 | $984,436.70 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,045.93 | $983,390.77 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,011.19 | $982,379.58 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,043.77 | $981,335.81 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,009.08 | $980,326.73 |

| | | | Page Subtotals: | | $20,370.00 | $133,391.30 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld | |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0651 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): | |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/18 | 128 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY 10017 | Bond Premium<br>Renewal premium for 8/14/18<br>to 11/14/18 | 2300-000 | | $495.00 | $979,831.73 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $1,041.59 | $978,790.14 |
| 09/04/18 | | Union Bank<br>1980 Saturn Street<br>Monterey Park, CA 91755 | reversal of bank charges<br>previously charged by bank on<br>8/27/18 | 2600-000 | | ($1,041.59) | $979,831.73 |
| 10/04/18 | 129 | Arthur B. Levine Company<br>370 Lexington Avenue, Suite 1101<br>New York, NY 10017 | Bond Premium<br>Renewal for Bond Premium for<br>11/14/18 to 2/14/19 | 2300-000 | | $494.00 | $979,337.73 |
| 12/20/18 | 130 | Shaw Fishman Glantz & Towbin LLC<br>321 North Clark Street, Suite 800<br>Chicago, IL 60654 | Professional Fees<br>Final allowed fees | 3210-000 | | $83,824.50 | $895,513.23 |
| 12/20/18 | 131 | Shaw Fishman Glantz & Towbin LLC<br>321 North Clark Street, Suite 800<br>Chicago, IL 60654 | Professional Expenses<br>Final Allowed Expenses | 3220-000 | | $477.31 | $895,035.92 |
| 12/26/18 | 132 | Andrew J. Maxwell<br>3010 N. California Avenue<br>Chicago, IL 60618 | Professional Fees | 2100-000 | | $9,545.96 | $885,489.96 |
| 12/26/18 | 133 | Okjoo (Jennifer) Choi<br>1300 Canyon Run Rd.<br>Naperville, IL 60565 | Final Payment of Priority Claim | 5300-000 | | $1,935.00 | $883,554.96 |
| 12/26/18 | 134 | Shirley (Shiqing) Huang<br>607 Clover CT<br>Naperville, IL 60540 | Final Payment of Priority Claim | 5300-000 | | $4,353.75 | $879,201.21 |
| 12/26/18 | 135 | Erik Rigtorp<br>111 W. Wacker Drive, Apt 1807<br>Chicago, IL 60601 | Final Payment of Priority Claim | 5300-000 | | $6,046.50 | $873,154.71 |
| 12/26/18 | 136 | Dongxue Wang<br>1649 Imperial Circle<br>Naperville, IL 60563 | Final Payment of Priority Claim | 5300-000 | | $3,223.71 | $869,931.00 |
| 12/26/18 | 137 | David Dugan<br>500 N. Lake Shore Drive, Unit 3403<br>Chicago, IL 60611 | Final Payment of Priority Claim | 5300-000 | | $9,530.90 | $860,400.10 |

Page Subtotals: $0.00   $119,926.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Taxpayer ID No: XX-XXX6601
For Period Ending: 03/29/2019

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651
Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/18 | 138 | Ezekiel Charlesworth c/o Andrew J Olejnik 353 N. Clark Street Chicago, IL 60654-3456 | Final Payment of Priority Claim | 5300-000 | | $7,889.89 | $852,510.21 |
| 12/26/18 | 139 | Bloomberg LP Bloomberg Finance L.P. P.O. Box 416604 Boston, MA 02241-6604 | Final Payment of General Unsecured Claim | 7100-000 | | $7,481.48 | $845,028.73 |
| 12/26/18 | 140 | ICAP Energy LLC Attention: Julian Currie 101 Hudson Street Jersey City, NJ 07302 | Final Payment of General Unsecured Claim | 7100-000 | | $0.00 | $845,028.73 |
| 12/26/18 | 141 | ICAP Energy LLC Attention: Julian Currie 101 Hudson Street Jersey City, NJ 07302 | Final Payment of General Unsecured Claim | 7100-000 | | $10,836.30 | $834,192.43 |
| 12/26/18 | 142 | J. M. H. Hendrikx Holding B. V. Buitenduinstraat 4 1361 BE Almere The Netherlands | Final Payment of General Unsecured Claim | 7100-000 | | $6,374.28 | $827,818.15 |
| 12/26/18 | 143 | S.E.M. Holding B.V. Rooseveltlaan 106-1 1078 NN Amsterdam The Netherlands | Final Payment of General Unsecured Claim | 7100-000 | | $12,748.56 | $815,069.59 |
| 12/26/18 | 144 | Maak Voort B. V. Burgemeester van Lennegweg 1 2101 RE Heemstede Netherlands | Final Payment of General Unsecured Claim | 7100-000 | | $6,374.28 | $808,695.31 |
| 12/26/18 | 145 | ITSavvy LLC 313 S. Rohlwing Road Addison, IL 60101 | Final Payment of General Unsecured Claim | 7100-000 | | $728.32 | $807,966.99 |
| 12/26/18 | 146 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101 | Final Payment of General Unsecured Claim | 7100-000 | | $129.68 | $807,837.31 |
| 12/26/18 | 147 | COMMONWEALTH EDISON COMPANY CLAIMS DEPARTMENT 3 LINCOLN CENTER OAK BROOK TERRACE, IL 60181 | Final Payment of General Unsecured Claim | 7100-000 | | $246.49 | $807,590.82 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page Subtotals:                                    $0.00        $52,809.28

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Taxpayer ID No: XX-XXX6601
For Period Ending: 03/29/2019

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651

Checking Account

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/18 | 148 | RTS Realtime Systems Inc<br>311 South Wacker Drive, Ste 980<br>Chicago, IL 60606 | Final Payment of General Unsecured Claim | 7100-000 | | $39,755.44 | $767,835.38 |
| 12/26/18 | 149 | Newedge USA LLC<br>c/o Michelle MacDougall<br>Director and Counsel<br>Societe Generale<br>245 Park Avenue<br>New York, NY 10167 | Final Payment of General Unsecured Claim | 7100-000 | | $142,588.25 | $625,247.13 |
| 12/26/18 | 150 | Argo Partners LLC<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Final Payment of General Unsecured Claim | 7100-000 | | $9,283.16 | $615,963.97 |
| 12/26/18 | 151 | FX Alliance LLC<br>c/o Refinitiv<br>3 Time Square<br>New York, NY 10036 | Final Payment of General Unsecured Claim | 7100-000 | | $1,016.56 | $614,947.41 |
| 12/26/18 | 152 | Elysium Technology Group<br>c/o Andrew Siciliano<br>38 Parsonage Road<br>Greenwich, CT 06830 | Final Payment of General Unsecured Claim | 7100-000 | | $423.15 | $614,524.26 |
| 12/26/18 | 153 | AlphaLab, LLC<br>23 Elmwood Dr.<br>Livingston, NJ 07039 | Final Payment of General Unsecured Claim | 7100-000 | | $14,477.00 | $600,047.26 |
| 12/26/18 | 154 | DCO Investment Management LLC<br>c/o David Oosterbaan<br>855 Cleveland Rd<br>Hinsdale, IL 60521 | Final Payment of General Unsecured Claim | 7100-000 | | $22,349.19 | $577,698.07 |
| 12/26/18 | 155 | Scenery Station Pty Ltd<br>44 Glen Avenue<br>Randwick NSW<br>Australia 2031 | Final Payment of General Unsecured Claim | 7100-000 | | $908.40 | $576,789.67 |
| 12/26/18 | 156 | Bundesanstalt Fur<br>Finanzdienstleistungsaufsight<br>Graurheindorfer Str. 108<br>53117 Bonn Germany | Final Payment of General Unsecured Claim | 7100-000 | | $57.74 | $576,731.93 |
| 12/26/18 | 157 | ADP, Inc<br>100 N Stanton<br>El Paso, TX 79901 | Final Payment of General Unsecured Claim | 7100-000 | | $132.87 | $576,599.06 |

Page Subtotals:     $0.00     $230,991.76

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-06894
Case Name: Buttonwood Group Trading, LLC

Trustee Name: Robert S. Rosenfeld
Bank Name: Union Bank
Account Number/CD#: XXXXXX0651
Checking Account

Taxpayer ID No: XX-XXX6601
For Period Ending: 03/29/2019

Blanket Bond (per case limit):
Separate Bond (if applicable): $993,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/18 | 158 | David Dugan 500 N. Lake Shore Drive, Unit 3403 Chicago, IL  60611 | Final Payment of General Unsecured Claim | 7100-000 | | $20,518.77 | $556,080.29 |
| 12/26/18 | 159 | Ezekiel Charlesworth c/o Andrew J Olejnik 353 N. Clark Street Chicago, IL 60654-3456 | Final Payment of General Unsecured Claim | 7100-000 | | $161,422.38 | $394,657.91 |
| 12/26/18 | 160 | EBS Dealing Resources Inc Atn Daniel French ICAP Americas Harborside Financial Center 1100 Plaza 5 Jersey City, NJ 07311 | Final Payment of General Unsecured Claim | 7100-000 | | $6,294.63 | $388,363.28 |
| 12/26/18 | 161 | SCB & Associates LLC 71 S Wacker Drive, Suite 1810 Chicago, IL 60606 | Final Payment of General Unsecured Claim | 7100-000 | | $532.43 | $387,830.85 |
| 12/26/18 | 162 | SCB Derivatives LLC 71 S. Wacker Drive, Suite 1810 Chicago, IL 60606 | Final Payment of General Unsecured Claim | 7100-000 | | $5,660.11 | $382,170.74 |
| 12/26/18 | 163 | EBS Service Company Ltd Attn Daniel French ICAP Americas Harborside Financial Center 1100 Plaza 5 Jersey City, NJ 07311 | Final Payment of General Unsecured Claim | 7100-000 | | $14,949.93 | $367,220.81 |
| 12/26/18 | 164 | GuavaTech, Inc. Coleman Law Firm 77 Wet Wacker Drive Chicago, IL 60601 | Final Payment of General Unsecured Claim | 7100-000 | | $12,234.08 | $354,986.73 |
| 12/26/18 | 165 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | Final Payment of Priority Claim | 5800-000 | | $900.00 | $354,086.73 |
| 12/26/18 | 140 | ICAP Energy LLC Attention: Julian Currie 101 Hudson Street Jersey City, NJ  07302 | Final Payment of General Unsecured Claim Reversal | 7100-000 | | $0.00 | $354,086.73 |
| 01/03/19 | 166 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Trustee Compensation | 2100-000 | | $81,234.36 | $272,852.37 |

Page Subtotals:    $0.00    $303,746.69

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/19 | 167 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY  11758 | Professional Fees | | 3310-000 | | $142,445.00 | $130,407.37 |
| 01/03/19 | 168 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY  11758 | Professional Expenses | | 3320-000 | | $420.38 | $129,986.99 |
| 01/07/19 | | Federal Payroll Tax Deposit | Payroll Taxes Federal payroll tax deposit for FWT, FICA & Medicare Withholding; FICA & Medicare - Employer share | | | | $107,138.63 | $22,848.36 |
| | | Internal Revenue Service | | ($8,829.24) | 2990-000 | | | |
| | | Internal Revenue Service | | ($4,005.56) | 2990-000 | | | |
| | | Okjoo (Jennifer) Choi | | ($441.25) | 5300-000 | | | |
| | | Shirley (Shiging) Huang | | ($992.81) | 5300-000 | | | |
| | | Erik Rigtorp | | ($1,378.81) | 5300-000 | | | |
| | | Dongxue Wang | | ($735.12) | 5300-000 | | | |
| | | David Dugan | | ($2,326.59) | 5300-000 | | | |
| | | Ezekiel Charlesworth | | ($4,324.03) | 5300-000 | | | |
| | | David Dugan | | ($5,008.85) | 7100-000 | | | |
| | | Ezekiel Charlesworth | | ($75,621.21) | 7100-000 | | | |
| | | FICA Social Security - Employer | FICA Withholding Tax - Employer | ($2,816.47) | 5300-000 | | | |
| | | MEDICARE - Employer | Medicare Withholding Tax - Employer | ($658.69) | 5300-000 | | | |
| 01/07/19 | | Illinois State Withholding Tax | Payroll Tax Payment Illinois Department of Revenue withholding Tax | | | | $15,922.79 | $6,925.57 |
| | | Okjoo (Jennifer) Choi | | ($123.75) | 5300-000 | | | |

| | | Page Subtotals: | $0.00 | $265,926.80 |
|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-06894 | Trustee Name: Robert S. Rosenfeld |
| Case Name: Buttonwood Group Trading, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0651 |
| | Checking Account |
| Taxpayer ID No: XX-XXX6601 | Blanket Bond (per case limit): |
| For Period Ending: 03/29/2019 | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Shirley (Shiging) Huang | ($278.44) | 5300-000 | | | |
| | | Erik Rigtorp | ($386.69) | 5300-000 | | | |
| | | Dongxue Wang | ($206.17) | 5300-000 | | | |
| | | David Dugan | ($617.51) | 5300-000 | | | |
| | | Ezekiel Charlesworth | ($636.08) | 5300-000 | | | |
| | | David Dugan | ($1,329.42) | 7100-000 | | | |
| | | Ezekiel Charlesworth | ($12,344.73) | 7100-000 | | | |
| 01/07/19 | | FUTA | Payroll Tax Payment FUTA Withholding Tax - Employer | 5300-000 | | $199.74 | $6,725.83 |
| 01/07/19 | | Illinois Department of Employment Security | Payroll Tax Payment | | | $1,484.21 | $5,241.62 |
| | | Illinois Department of Employment Security | ($19.19) | 2990-000 | | | |
| | | State Unemployment Tax - Employer | SUI Withholding Tax - Employer ($1,465.02) | 5300-000 | | | |
| 01/25/19 | 169 | RSR Consulting, LLC 49 Roy Avenue Massapequa, NY 11758 | Professional Fees Final payment of allowed fees | 3310-000 | | $5,000.00 | $241.62 |
| 03/29/19 | 170 | Clerk of the Court 219 South Dearborn Street, Chicago, IL 60604 | Remit to Court Payments: Case #13-06894 | | | $241.62 | $0.00 |
| | | Bloomberg LP | ($3.06) | 7100-001 | | | |
| | | ICAP Energy LLC | ($4.42) | 7100-001 | | | |
| | | J. M. H. Hendrikx Holding B. V. | ($2.60) | 7100-001 | | | |
| | | S.E.M. Holding B.V. | ($5.20) | 7100-001 | | | |
| | | Maak Voort B. V. | ($2.60) | 7100-001 | | | |
| | | | Page Subtotals: | | $0.00 | $6,925.57 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-06894 | | | Trustee Name: Robert S. Rosenfeld |
|---|---|---|---|
| Case Name: Buttonwood Group Trading, LLC | | | Bank Name: Union Bank |
| | | | Account Number/CD#: XXXXXX0651 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX6601 | | | Blanket Bond (per case limit): |
| For Period Ending: 03/29/2019 | | | Separate Bond (if applicable): $993,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ITSavvy LLC | ($0.30) | 7100-000 | | | |
| | | Internal Revenue Service | ($0.05) | 7100-000 | | | |
| | | COMMONWEALTH EDISON COMPANY | ($0.10) | 7100-000 | | | |
| | | RTS Realtime Systems Inc | ($16.23) | 7100-000 | | | |
| | | Newedge USA LLC | ($58.11) | 7100-000 | | | |
| | | Argo Partners LLC | ($3.79) | 7100-000 | | | |
| | | FX Alliance LLC | ($0.41) | 7100-000 | | | |
| | | Elysium Technology Group | ($0.17) | 7100-000 | | | |
| | | AlphaLab, LLC | ($5.91) | 7100-000 | | | |
| | | DCO Investment Management LLC | ($9.12) | 7100-000 | | | |
| | | Scenery Station Pty Ltd | ($0.37) | 7100-000 | | | |
| | | Bundesanstalt Fur | ($0.02) | 7100-000 | | | |
| | | ADP, Inc | ($0.05) | 7100-000 | | | |
| | | David Dugan | ($10.99) | 7100-000 | | | |
| | | Ezekiel Charlesworth | ($101.90) | 7100-000 | | | |
| | | EBS Dealing Resources Inc | ($2.57) | 7100-000 | | | |
| | | SCB & Associates LLC | ($0.23) | 7100-000 | | | |
| | | SCB Derivatives LLC | ($2.33) | 7100-000 | | | |
| | | EBS Service Company Ltd | ($6.10) | 7100-000 | | | |
| | | GuavaTech, Inc. | ($4.99) | 7100-000 | | | |

Page Subtotals:                     $0.00          $0.00

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $2,125,091.55 | $2,125,091.55 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $2,125,091.55 | $2,125,091.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,125,091.55 | $2,125,091.55 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0651 - Checking Account | $2,125,091.55 | $2,125,091.55 | $0.00 |
| | $2,125,091.55 | $2,125,091.55 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $2,125,091.55 |
| Total Gross Receipts: | $2,125,091.55 |

Page Subtotals:                                    $0.00          $0.00